# Exhibit 4

03/15/2016          **ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.**          Page 1

**Billing Memorandum**

**Thru 02/29/2016**

**CLIENT   100669 CONSTELLATION HEALTH CARE INC.**
**MATTER 100669.0000 GENERAL**

|  |  |
|---|---|
| **Orig Atty** | **A. MITCHELL GREENE** |
| **Resp Atty** | **A. MITCHELL GREENE** |

**\*\*\*\*  TIME  \*\*\*\***
**Thru 02/29/2016**

| Date | Atty | Time | Rate | Value | Diary |
|------|------|------|------|-------|-------|
| 02/02/16 | AJG | 0.40 | 425 | 170.00 | EMAILS BACK AND FORTH RE PARMAR AND LOAN PAYOFF. |
| 02/02/16 | TAC | 0.40 | 220 | 88.00 | PREPARE CERTIFICATES OF FORMATION FOR NEW LLC'S, E-MAIL TO BRIDGE FOR FILING |
| 02/05/16 | AJG | 0.70 | 425 | 297.50 | WORK WITH SAM AND PAUL ON WARRANT ISSUES, OUTLINE RESPONSE IN AN EMAIL |
| 02/10/16 | MCC | 0.70 | 425 | 297.50 | REVISED/DRAFTED EMAIL TO DR KOMER. |
| 02/16/16 | MCC | 3.50 | 425 | 1,487.50 | DRAFTED RESPONSE TO DEFAULT LETTER FROM CMC. |
| 02/26/16 | AJG | 0.40 | 425 | 170.00 | WORK WITH RAVI AND SAM RE AUDIT ISSUES, RE JAMIE SETTLEMENT AND MDRX. |
|  | Total Time | 6.10 |  | 2,510.50 |  |
|  | Total Time | 6.10 |  | 2,510.50 |  |

03/15/2016 1:01:26 PM

03/15/2016 **ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.** Page 2

**Billing Memorandum**

**Thru 02/29/2016**

CLIENT  100669 CONSTELLATION HEALTH CARE INC.

MATTER 100669.0000 GENERAL

| | |
|---|---|
| Orig Atty | A. MITCHELL GREENE |
| Resp Atty | A. MITCHELL GREENE |

Date Opened:    06/20/2013      Contact:

Type of Law:    GENERAL        Comment:

| Unbilled | | | Fees | Costs |
|---|---|---|---|---|
| Fees | $2,510.50 | Last Entry Date: | 02/26/16 | |
| Disb | $0.00 | Last Bill Thru Date: | 12/31/15 | 12/31/15 |
| Total | $2,510.50 | Last Bill Date / Amt: | 01/25/16 | $402,831.84 |
| Retainer | 0.00 | Last Pmt Date / Amt: | 01/21/16 | $466,001.00 |
| Credit Memos | 0.00 | YTD Billed | $384,828.00 | $18,003.84 |
| Net | 2,510.50 | YTD Paid | $384,828.00 | $18,003.84 |
| Open A/R | $0.00 | Total Billed | $948,435.00 | $48,519.27 |
| Total Investment | 2,510.50 | Total Paid | $948,435.00 | $48,519.27 |

| Attorney | | Time | Value | Disbursement Class | Amount |
|---|---|---|---|---|---|
| 0136 | GREENE, ADAM J. | 1.50 | $637.50 | | |
| 0292 | CAPOZZOLI, | 4.20 | $1,785.00 | | |
| 0443 | CINQUEMANI, | 0.40 | $88.00 | | |
| Total | | 6.10 | $2,510.50 | | |

| | Fees | Disbursements |
|---|---|---|
| Amount to be Billed | | |
| Amount to be Discounted | | |
| Amount to be Anticipated | | |
| Amount to be Applied from Retainer | | |

Close Matter:      Yes   or   No

**ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.**

**Billing Memorandum**
**Thru 02/29/2016**

**CLIENT   100669 CONSTELLATION HEALTH CARE INC.**
**MATTER 100669.0002 OBERON SECURITIES LITIGATION**

| | |
|---|---|
| Orig Atty | A. MITCHELL GREENE |
| Resp Atty | A. MITCHELL GREENE |

**\*\*\*\*  TIME  \*\*\*\***
**Thru 02/29/2016**

| Date | Atty | Time | Rate | Value | Diary |
|------|------|------|------|-------|-------|
| 02/23/16 | ATL | 2.60 | 385 | 1,001.00 | FINAL PRE-TRIAL CONFERENCE APPEARANCE. |
| | Total Time | 2.60 | | 1,001.00 | |
| | Total Time | 2.60 | | 1,001.00 | |

**\*\*\*\* Disbursements \*\*\*\***
**Thru 02/29/2016**

| Class | | Date | Attorney | Description | Amount |
|-------|--|------|----------|-------------|--------|
| 80 | LAW JOURNAL SEARCH | 02/29/16 | | LAW JOURNAL SEARCH | 11.60 |
| | | | | Total Disbursements | 11.60 |

| | |
|---|---|
| Total Time | 1,001.00 |
| Matter Total | 1,012.60 |

03/15/2016

**ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.**

Page 4

**Billing Memorandum**

**Thru 02/29/2016**

**CLIENT   100669 CONSTELLATION HEALTH CARE INC.**
**MATTER 100669.0002 OBERON SECURITIES LITIGATION**

| | |
|---|---|
| Orig Atty | A. MITCHELL GREENE |
| Resp Atty | A. MITCHELL GREENE |

| | | | |
|---|---|---|---|
| Date Opened: | 12/09/2013 | Contact: | |
| Type of Law: | LITIGATION | Comment: | |

| Unbilled | | | Fees | Costs |
|---|---|---|---|---|
| Fees | $1,001.00 | Last Entry Date: | 02/26/16 | 12/31/15 |
| Disb | $11.60 | Last Bill Thru Date: | 12/31/15 | 12/31/15 |
| Total | $1,012.60 | Last Bill Date / Amt: | 01/25/16 | $97,793.41 |
| Retainer | 0.00 | Last Pmt Date / Amt: | | $0.00 |
| Credit Memos | 0.00 | YTD Billed | $91,361.00 | $6,432.41 |
| Net | 1,012.60 | YTD Paid | $91,361.00 | $6,432.41 |
| Open A/R | $0.00 | Total Billed | $126,151.00 | $6,979.68 |
| Total Investment | 1,012.60 | Total Paid | $126,151.00 | $6,979.68 |

| Attorney | Time | Value | Disbursement Class | Amount |
|---|---|---|---|---|
| 0271   LOLLI, ANDREW T. | 2.60 | $1,001.00 | 80   LAW JOURNAL SEARCH | 11.60 |
| Total | 2.60 | $1,001.00 | Total | $11.60 |

| | Fees | Disbursements |
|---|---|---|
| Amount to be Billed | _____ | _____ |
| Amount to be Discounted | _____ | _____ |
| Amount to be Anticipated | _____ | _____ |
| Amount to be Applied from Retainer | _____ | _____ |

Close Matter:      Yes   or   No

03/15/2016 1:01:28 PM

**ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.**

Billing Memorandum
Thru 02/29/2016

CLIENT   100669 CONSTELLATION HEALTH CARE INC.
MATTER 100669.0010 JACK MCBRIDE

| | | |
|---|---|---|
| Orig Atty | A. MITCHELL GREENE |
| Resp Atty | A. MITCHELL GREENE |

**\*\*\*\*   TIME   \*\*\*\***
**Thru 02/29/2016**

| Date | Atty | Time | Rate | Value | Diary |
|------|------|------|------|-------|-------|
| 02/17/16 | MCC | 2.80 | 0 | 0.00 | LEGAL RESEARCH ON CAUSES OF ACTION AGAINST HRA AND ONQ. |
| 02/18/16 | PBK | 0.40 | 0 | 0.00 | PROOFREAD MCC'S DOCUMENT RESPONSES |
| 02/18/16 | MCC | 5.10 | 425 | 2,167.50 | DRAFTING RESPONSES TO NEW DISCOVERY REQUESTS. |
| | Total Time | 8.30 | | 2,167.50 | |
| | Total Time | 8.30 | | 2,167.50 | |

**\*\*\*\* Disbursements \*\*\*\***
**Thru 02/29/2016**

| Class | | Date | Attorney | Description | Amount |
|-------|--|------|----------|-------------|--------|
| 65 | LOCAL TRAVEL | 02/29/16 | | LOCAL TRAVEL | 97.97 |
| 66 | TRAVEL/OUT OF TOWN | 02/29/16 | | TRAVEL/OUT OF TOWN | 42.06 |
| | | | | Total Disbursements | 140.03 |

| | |
|---|---|
| Total Time | 2,167.50 |
| Matter Total | 2,307.53 |

**ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.**

03/15/2016                                                                                                    Page 6

**Billing Memorandum**

**Thru 02/29/2016**

CLIENT   100669 CONSTELLATION HEALTH CARE INC.

MATTER 100669.0010 JACK MCBRIDE

| | | |
|---|---|---|
| | Orig Atty | A. MITCHELL GREENE |
| | Resp Atty | A. MITCHELL GREENE |

Date Opened:    01/05/2016                                     Contact:

Type of Law:     LITIGATION                                     Comment:

| Unbilled | | | Fees | Costs |
|---|---|---|---|---|
| Fees | $2,167.50 | Last Entry Date: | 02/26/16 | |
| Disb | $140.03 | Last Bill Thru Date: | | |
| Total | $2,307.53 | Last Bill Date / Amt: | | $0.00 |
| Retainer | 0.00 | Last Pmt Date / Amt: | | $0.00 |
| Credit Memos | 0.00 | YTD Billed | $0.00 | $0.00 |
| Net | 2,307.53 | YTD Paid | $0.00 | $0.00 |
| Open A/R | $0.00 | Total Billed | $0.00 | $0.00 |
| Total Investment | 2,307.53 | Total Paid | $0.00 | $0.00 |

| Attorney | | Time | Value | Disbursement Class | | Amount |
|---|---|---|---|---|---|---|
| 0292 | CAPOZZOLI, | 7.90 | $3,357.50 | 65 | LOCAL TRAVEL | 97.97 |
| 0202 | KANE, PETER B. | 0.40 | $154.00 | 66 | TRAVEL/OUT OF TOWN | 42.06 |
| Total | | 8.30 | $3,511.50 | Total | | $140.03 |

|  | Fees | Disbursements |
|---|---|---|
| Amount to be Billed | _____ | _____ |
| Amount to be Discounted | _____ | _____ |
| Amount to be Anticipated | _____ | _____ |
| Amount to be Applied from Retainer | _____ | _____ |

Close Matter:     Yes   or   No

**Billing Memorandum**
**Thru 02/29/2016**

CLIENT   100669 CONSTELLATION HEALTH CARE INC.
MATTER 100669.0013 ABRY                              Orig Atty    A. MITCHELL GREENE
                                                     Resp Atty    A. MITCHELL GREENE

**\*\*\*\*   TIME   \*\*\*\***
**Thru 02/29/2016**

| Date | Atty | Time | Rate | Value | Diary |
|------|------|------|------|-------|-------|
| 02/01/16 | MCC | 2.70 | 0 | 0.00 | ASSEMBLING EVIDENCE TO INCLUDE IN NEW CASE AGAINST ABRY. |
| 02/03/16 | LSH | 1.00 | 575 | 575.00 | O/C MCC REGARDING DRAFTING COMPLAINT AND LIABILITY ISSUES. |
| 02/03/16 | MCC | 4.20 | 425 | 1,785.00 | DRAFTING COMPLAINT FOR NEW CASE AGAINST ABRY. |
| 02/05/16 | MCC | 3.60 | 0 | 0.00 | ASSEMBLING EVIDENCE TO INCLUDE IN NEW CASE AGAINST ABRY. |
| 02/08/16 | MCC | 5.10 | 0 | 0.00 | DRAFTING CLAIMS MATRIX FOR NEW CASE AGAINST ABRY. |
| 02/08/16 | LSH | 1.00 | 0 | 0.00 | REVIEW TIME LINE AND OUTLINE OF CLAIMS. |
| 02/10/16 | MCC | 5.80 | 0 | 0.00 | LEGAL RESEARCH ON VARIOUS ISSUES RELATED TO NEW CASE AGAINST ABRY. |
| 02/12/16 | MCC | 2.40 | 425 | 1,020.00 | DRAFTING COMPLAINT AGAINST ABRY. |
| 02/12/16 | LSH | 2.50 | 0 | 0.00 | REVIEW MEMOS AND FILE MATERIALS FROM MCC; REVIEW RELEVANT CASE LAW IN DELAWARE.  MEETING WITH MCC. |
| 02/25/16 | MCC | 2.20 | 0 | 0.00 | RESEARCH ON POTENTIAL  JURISDICTIONAL ISSUES. |
|  | Total Time | 30.50 |  | 3,380.00 |  |
|  | Total Time | 30.50 |  | 3,380.00 |  |

03/15/2016 **ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.** Page 8

**Billing Memorandum**

**Thru 02/29/2016**

CLIENT   100669 CONSTELLATION HEALTH CARE INC.

MATTER 100669.0013 ABRY

| | | |
|---|---|---|
| | Orig Atty | A. MITCHELL GREENE |
| | Resp Atty | A. MITCHELL GREENE |

| | | | | |
|---|---|---|---|---|
| Date Opened: | 01/28/2016 | | Contact: | |
| Type of Law: | LITIGATION | | Comment: | |

| Unbilled | | | | Fees | Costs |
|---|---|---|---|---|---|
| Fees | $3,380.00 | | Last Entry Date: | 02/26/16 | |
| Disb | $0.00 | | Last Bill Thru Date: | | |
| Total | $3,380.00 | | Last Bill Date / Amt: | | $0.00 |
| Retainer | 0.00 | | Last Pmt Date / Amt: | | $0.00 |
| Credit Memos | 0.00 | | YTD Billed | $0.00 | $0.00 |
| Net | 3,380.00 | | YTD Paid | $0.00 | $0.00 |
| Open A/R | $0.00 | | Total Billed | $0.00 | $0.00 |
| Total Investment | 3,380.00 | | Total Paid | $0.00 | $0.00 |

| Attorney | | Time | Value | Disbursement Class | Amount |
|---|---|---|---|---|---|
| 0316 | HIRSH, LAWRENCE S. | 4.50 | $2,587.50 | | |
| 0292 | CAPOZZOLI, | 26.00 | $11,050.00 | | |
| Total | | 30.50 | $13,637.50 | | |

| | Fees | Disbursements |
|---|---|---|
| Amount to be Billed | _____ | _____ |
| Amount to be Discounted | _____ | _____ |
| Amount to be Anticipated | _____ | _____ |
| Amount to be Applied from Retainer | _____ | _____ |

Close Matter:      Yes   or   No

03/15/2016 1:01:32 PM

**ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.**

**Billing Memorandum**

**Thru 02/29/2016**

CLIENT   100669 CONSTELLATION HEALTH CARE INC.

MATTER 100669.0014 ACA & ABC ACQUISITIONS             Orig Atty    **A. MITCHELL GREENE**

                                                      Resp Atty    **A. MITCHELL GREENE**

**\*\*\*\*  TIME  \*\*\*\***

**Thru 02/29/2016**

| Date | Atty | Time | Rate | Value | Diary |
|------|------|------|------|-------|-------|
| 02/01/16 | AMG | 0.70 | 0 | 0.00 | CONFERENCE WITH ADAM AND LEE; REVIEW LOI |
| 02/01/16 | AMG | 0.80 | 0 | 0.00 | TELEPHONE CONFERENCE WITH ADAM; REVIEW LOI |
| 02/01/16 | AJG | 1.80 | 0 | 0.00 | 2X CALLS WITH DANA, REVIEW OF TERM SHEETS, REVIEW OF DILIGENCE, WORK WITH DANA TO LOCATE PROPER MIPA STARTING PLACE |
| 02/01/16 | LP | 1.70 | 500 | 850.00 | REVIEW OF LETTERS OF INTENT; CONFERENCE WITH AJG; CONFERENCE CALL WITH CLIENT RE LETTERS OF INTENT |
| 02/01/16 | DC | 1.60 | 375 | 600.00 | DRAFT OF DILIGENCE MEMO INCLUDING PEOPLE SEARCHES AND RESULTS OF LIEN AND LITIGATION SEARCHES |
| 02/02/16 | AMG | 0.40 | 0 | 0.00 | EMAILS TO PAUL, ADAM AND MATT RE LENDER SUIT ISSUES |
| 02/04/16 | DC | 0.90 | 375 | 337.50 | DILIGENCE ON KEY EMPLOYEES AND REVIEW OF LIEN AND LIT SEARCHES |
| 02/05/16 | DC | 1.00 | 375 | 375.00 | DILIGENCE UPDATE AND REVIEW CALL WITH SAM Z, DANA, ABA TEAM AND SAGE |
| 02/10/16 | AJG | 2.80 | 0 | 0.00 | REVIEW AND REVISE PURCHASE AGREEMENT, CALLS WITH PP AND DANA |
| 02/10/16 | LP | 1.70 | 500 | 850.00 | CONFERENCES WITH AJG AND DC; PREPARING PURCHASE AGREEMENT |
| 02/11/16 | LP | 6.90 | 500 | 3,450.00 | CONFERENCES WITH AJG; PREPARING INTEREST PURCHASE AGREEMENT |
| 02/12/16 | AJG | 1.60 | 0 | 0.00 | CALL WITH TED, REVIEW AND REVISE AGREEMENT RE PAUL COMMENTS |
| 02/16/16 | LP | 5.90 | 500 | 2,950.00 | CONFERENCES WITH AJG; PREPARING PURCHASE AGREEMENT |
| 02/17/16 | AJG | 6.40 | 425 | 2,720.00 | PREPARATION OF ESCROW AGREEMENT, PREPARATION OF EMPLOYMENT AGREEMENT, REVIEW OF REVISE PURCHASE AGREEMENT. |
| 02/17/16 | LP | 7.20 | 500 | 3,600.00 | PREPARING PURCHASE AGREEMENT; REVIEW OF AND REVISIONS TO ESCROW AGREEMENT AND EMPLOYMENT AGREEMENT; CONFERENCE WITH AJG |
| 02/23/16 | AJG | 0.20 | 0 | 0.00 | EMAILS AND CALLS RE LOSS OF CLIENT. |

**ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.**

**Billing Memorandum**

**Thru 02/29/2016**

CLIENT   100669 CONSTELLATION HEALTH CARE INC.
MATTER 100669.0014 ACA & ABC ACQUISITIONS

| | | | Orig Atty | A. MITCHELL GREENE |
| | | | Resp Atty | A. MITCHELL GREENE |

| | | |
|---|---|---|
| Total Time | 41.60 | 15,732.50 |
| Total Time | 41.60 | 15,732.50 |

| 03/15/2016 | **ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.** | Page 11 |
|---|---|---|

**Billing Memorandum**

**Thru 02/29/2016**

**CLIENT   100669 CONSTELLATION HEALTH CARE INC.**
**MATTER 100669.0014 ACA & ABC ACQUISITIONS**

| | | |
|---|---|---|
| | Orig Atty | **A. MITCHELL GREENE** |
| | Resp Atty | **A. MITCHELL GREENE** |

| | | | |
|---|---|---|---|
| Date Opened: | 01/29/2016 | Contact: | |
| Type of Law: | CORPORATE | Comment: | |

| Unbilled | | | | Fees | Costs |
|---|---|---|---|---|---|
| Fees | $15,732.50 | | Last Entry Date: | 02/26/16 | |
| Disb | $0.00 | | Last Bill Thru Date: | | |
| Total | $15,732.50 | | Last Bill Date / Amt: | | $0.00 |
| Retainer | 0.00 | | Last Pmt Date / Amt: | | $0.00 |
| Credit Memos | 0.00 | | YTD Billed | $0.00 | $0.00 |
| Net | 15,732.50 | | YTD Paid | $0.00 | $0.00 |
| Open A/R | $0.00 | | Total Billed | $0.00 | $0.00 |
| Total Investment | 15,732.50 | | Total Paid | $0.00 | $0.00 |

| Attorney | | Time | Value | Disbursement Class | Amount |
|---|---|---|---|---|---|
| 0112 | GREENE, A. | 1.90 | $1,263.50 | | |
| 0136 | GREENE, ADAM J. | 12.80 | $5,440.00 | | |
| 0274 | CYKIERT, DAVID | 3.50 | $1,312.50 | | |
| 0154 | PERSHAN, LEE | 23.40 | $11,700.00 | | |
| Total | | 41.60 | $19,716.00 | | |

| | Fees | Disbursements |
|---|---|---|
| Amount to be Billed | | |
| Amount to be Discounted | | |
| Amount to be Anticipated | | |
| Amount to be Applied from Retainer | | |

Close Matter:     Yes   or   No

03/15/2016 1:01:35 PM

**ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.**

**Billing Memorandum**

**\*\*\*\* Client Summary \*\*\*\***

| | | Time | | Unbilled | Unapplied | |
|---|---|---|---|---|---|---|
| **Matter** | | **Hours** | **Value** | **Disbursements** | **Retainer** | **Open A/R** |
| 100669.<br>0000 | GENERAL | 6.10 | 2,510.50 | 0.00 | 0.00 | 0.00 |
| 100669.<br>0002 | OBERON SECURITIES LITIGATION | 2.60 | 1,001.00 | 11.60 | 0.00 | 0.00 |
| 100669.<br>0010 | JACK MCBRIDE | 8.30 | 2,167.50 | 140.03 | 0.00 | 0.00 |
| 100669.<br>0013 | ABRY | 30.50 | 3,380.00 | 0.00 | 0.00 | 0.00 |
| 100669.<br>0014 | ACA & ABC ACQUISITIONS | 41.60 | 15,732.50 | 0.00 | 0.00 | 0.00 |
| | Totals | 89.10 | 24,791.50 | 151.63 | | 0.00 |

03/15/2016 1:01:35 PM

| 12/02/2016 | | **ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.** | | | | Page 1 |

**Billing Memorandum**

**Thru 11/30/2016**

CLIENT   100669 CONSTELLATION HEALTH CARE INC.
MATTER 100669.0000 GENERAL

| | | | | | | Orig Atty | **A. MITCHELL GREENE** |
| | | | | | | Resp Atty | **A. MITCHELL GREENE** |

**\*\*\*\*   TIME   \*\*\*\***
**Thru 11/30/2016**

| Date | Atty | Time | Rate | Value | Diary |
|---|---|---|---|---|---|
| 01/06/16 | JDD | 0.30 | 475 | 142.50 | TELEPHONE CONFERENCE WITH INSURANCE COMPANY REPRESENTATIVE AND SEND EMAIL |
| 01/16/16 | AJG | 0.40 | 425 | 170.00 | WORK WITH SAM, AND GLENN ON ABC TERMS SHEET |
| 01/20/16 | AMG | 0.80 | 665 | 532.00 | CONFERENCE WITH PAUL AND SAM; CONFERENCE WITH ADAM AND MATT RE PAYOFF OF LENDER |
| 01/22/16 | TAC | 0.10 | 220 | 22.00 | PREPARE CERTIFICATE OF FORMATION FOR ALTAIR ALPHA, E-MAIL TO KRISTEN FOR FILING |
| 01/25/16 | JDD | 0.20 | 475 | 95.00 | TELEPHONE CONFERENCE WITH M. CAPPOZOLI RE CALL WITH INSURER |
| 01/25/16 | MCC | 0.50 | 0 | 0.00 | CONFERENCE CALL WITH INSURANCE CARRIER TO DISCUSS APPOINTING COUNSEL TO DEFEND COCKERELL CLAIM. |
| 01/25/16 | TAC | 0.50 | 220 | 110.00 | PREPARE CERTIFICATES OF FORMATION FOR NEW LLCS, E-MAIL CERTIFICATES TO KRISTEN FOR FILNG |
| 01/27/16 | AMG | 0.60 | 665 | 399.00 | CONFERENCE WITH MATT AND HIRSCH RE ABRY LITIGATION |
| 01/27/16 | LSH | 1.50 | 575 | 862.50 | O/C M CAPOZZOLI RE ISSUES AND STRATEGIES FOR ABRY ACTION. |
| 01/28/16 | TAC | 0.20 | 0 | 0.00 | SAVE FILING RECEIPTS AND EINS FOR NEW LLCS TO WORLDOX |
| | Total Time | 5.10 | | 2,333.00 | |
| 02/02/16 | AJG | 0.40 | 425 | 170.00 | EMAILS BACK AND FORTH RE PARMAR AND LOAN PAYOFF. |
| 02/02/16 | TAC | 0.40 | 220 | 88.00 | PREPARE CERTIFICATES OF FORMATION FOR NEW LLC'S, E-MAIL TO BRIDGE FOR FILING |
| 02/05/16 | AJG | 0.70 | 425 | 297.50 | WORK WITH SAM AND PAUL ON WARRANT ISSUES, OUTLINE RESPONSE IN AN EMAIL |
| 02/10/16 | MCC | 0.70 | 425 | 297.50 | REVISED/DRAFTED EMAIL TO DR KOMER. |
| 02/16/16 | MCC | 3.50 | 425 | 1,487.50 | DRAFTED RESPONSE TO DEFAULT LETTER FROM CMC. |
| 02/26/16 | AJG | 0.40 | 425 | 170.00 | WORK WITH RAVI AND SAM RE AUDIT ISSUES, RE JAMIE SETTLEMENT AND MDRX. |
| | Total Time | 6.10 | | 2,510.50 | |

**ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.**

Billing Memorandum

Thru 11/30/2016

CLIENT   100669 CONSTELLATION HEALTH CARE INC.

MATTER 100669.0000 GENERAL

| | | | | | |
|---|---|---|---|---|---|
| | | | | Orig Atty | A. MITCHELL GREENE |
| | | | | Resp Atty | A. MITCHELL GREENE |

| Date | Atty | Hours | Code | Amount | Description |
|---|---|---|---|---|---|
| 03/03/16 | TAC | 0.20 | 220 | 44.00 | PREPARE CERTIFICATE OF FORMATION FOR ARCHER VEGA TARA, LLC, E-MAIL CERTIFICATE TO KRISTEN FOR FILING |
| 03/04/16 | TAC | 0.20 | 220 | 44.00 | E-MAIL CONFIRMATION OF FILING FOR ARCHER VEGA TARA LLC TO AG, PREPARE CERTIFICATE OF FORMATION FOR ARCHER TARA FUND LLC |
| 03/11/16 | TAC | 1.10 | 220 | 242.00 | REQUEST CERTIFIED CORP. DOCS FOR VARIOUS COMPANIES, SET UP FOLDER, PREPARE MEMBERSHIP CERTIFICATE, TELEPHONE CONFERENCE WITH AG/HEF, E-MAIL BRIDGE RE: AMENDING ARTICLES OF ORGANIZATION |
| 03/14/16 | TAC | 1.10 | 220 | 242.00 | PREPARE CERTIFICATE OF AMENDMENT FOR VACHETTE BUSINESS SERVICES, LTD., REVISE AMENDMENT, SAVE CERTIFIED DOCS TO WORLDOX |
| 03/15/16 | AJG | 1.20 | 425 | 510.00 | AUDIT WORK WITH PAUL AND SAM |
| 03/15/16 | TAC | 0.90 | 220 | 198.00 | E-MAIL ADAM REGARDING CERTIFIED DOCS FOR ORION HEALTHCORP AND INTEGRATED, RESPOND TO KRISTEN'S E-MAIL RE: ORION AND INTEGRATED, SAVE DE CERTIFIED CORP. DOCS TO WORLDOX |
| 03/16/16 | AJG | 0.60 | 425 | 255.00 | PREPARATION OF AUDIT LETTER |
| 03/16/16 | MCC | 1.50 | 0 | 0.00 | REVISED AUDIT LETTER IN CONNECTION WITH POTENTIAL NEW LOAN. |
| 03/17/16 | TAC | 0.10 | 220 | 22.00 | REVIEW E-MAILS RE: PA DOCS, SAVE CERTIFIED COPIES FOR NEMS ACQUISITION |
| 03/17/16 | AJG | 4.20 | 425 | 1,785.00 | REVIEW AND REVISE APA RE TEX PURCHASE |
| 03/18/16 | AJG | 3.90 | 425 | 1,657.50 | REVIEW AND REVISE APA RE TEX PURCHASE |
| 03/18/16 | TAC | 0.10 | 220 | 22.00 | SAVE CORPORATE DOCS TO WORLDOX |
| Total Time | | 15.10 | | 5,021.50 | |
| 04/01/16 | CEM | 0.80 | 400 | 320.00 | RECEIVED AND REVIEWE E-MAIL FROM AG W/ SUBLEASE, E-MAILED AG RE SAME, TC W/ SAM RE TERMS OF DEAL, STARTED REVIEWING DOCUMENTS SENT VIA E-MAIL FROM SAM |
| 04/01/16 | MCC | 1.30 | 425 | 552.50 | MULTIPLE TELEPHONE AND EMAIL COMMUNICATIONS REGARDING APPOINTMENT OF COUNSEL TO DEFEND COCKERELL LAWSUIT. |
| 04/04/16 | CEM | 2.00 | 400 | 800.00 | REVIEWED LEASE, LEASE AMENDMENT AND DRAFT SUBLEASE, TC W/ SAM RE SAME, MADE COMMENTS TO SUBLEASE AND E-MAILED SAME TO SAM |
| 04/11/16 | MCC | 0.80 | 425 | 340.00 | VARIOUS COMMUNICATIONS AND TASKS RELATED TO APPOINTMENT OF INSURANCE COUNSEL IN COCKERELL MATTER. |

**Billing Memorandum**

**Thru 11/30/2016**

CLIENT   100669 CONSTELLATION HEALTH CARE INC.
MATTER 100669.0000 GENERAL

Orig Atty     A. MITCHELL GREENE
Resp Atty     A. MITCHELL GREENE

**\*\*\*\*  TIME  \*\*\*\***

**Thru 11/30/2016**

| Date | Atty | Time | Rate | Value | Diary |
|------|------|------|------|-------|-------|
| 04/12/16 | AJG | 2.60 | 0 | 0.00 | WORK WITH SAM ON GATHERING MATERIALS FOR THE PARMAR AUDIT |
| 04/13/16 | AMG | 0.60 | 665 | 399.00 | TELEPHONE CONFERENCE WITH PAUL; REVIEW EMAILS; TELEPHONE CONFERENCE WITH ADAM RE CLAIM BY LENDER AND STRATEGY GOING FOREWORD |
| 04/13/16 | DC | 1.10 | 375 | 412.50 | DRAFT OF MEMO OF JUDGMENTS AND LIENS AGAINST PAUL PARMAR |
| 04/15/16 | AJG | 1.40 | 0 | 0.00 | TEAM PHONE CALLS, CALL WITH PAUL RE WARRANT FIGHT,WORK WITH DC ON DEFINITIONS |
| 04/18/16 | AMG | 0.80 | 665 | 532.00 | TELEPHONE CONFERENCE WITH PARMAR AND ADAM; EMAILS TO PARMAR RE RAI; REVIEW LETTER TO COUNSEL |
| 04/20/16 | AJG | 2.60 | 425 | 1,105.00 | REVIEW OF KOLB AGREEMENT, CONFERENCES WITH SAM RE SAME. REVIEW AND REPLY TO KOLB LETTER |
| 04/27/16 | DC | 1.50 | 375 | 562.50 | DRAFT OF TWO MEMBER OPERATING AGREEMENT FOR AAA CAPITAL ADVISORS |
| 04/28/16 | DC | 0.40 | 375 | 150.00 | DRAFT OF OPERATING AGREEMENT FOR TRIPLEA CAPITAL ADVISORS |
| Total Time | | 15.90 | | 5,173.50 | |
| 05/03/16 | AJG | 0.40 | 425 | 170.00 | REVIEW JAMIE DEFAULT LETTER, CALL WITH JAMIE LAWYER, CALL WITH SAM |
| 05/10/16 | ATL | 2.30 | 385 | 885.50 | RESEARCH ON INDIRECT BREACHES OF NON-SOLICITATION PROVISION.  MEETING WITH MATTHEW CAPOZZOLI ON POTENTIAL CAUSES OF ACTION AGAINST THIRD PARTY. |
| 05/11/16 | AJG | 0.60 | 425 | 255.00 | DRAFT CONFIDENTIALITY AGREEMENT FOR SAM |
| 05/13/16 | TAC | 0.10 | 220 | 22.00 | FOLLOW-UP WITH ADAM RE: AMENDMENT FOR VACHETTE BUSINESS SERVICES LTD, E-MAIL AMENDMENT TO KRISTEN FOR FILING |
| 05/16/16 | MCC | 0.60 | 425 | 255.00 | DRAFTED SUMMARY OF COUNTERCLAIMS FOR INSURANCE CARRIER (COCKERELL). |
| 05/16/16 | PHT | 3.00 | 475 | 1,425.00 | REVIEW EMAILS, AND TERM SHEET RE LEASE FOR JERICHO, NY OFFICE SPACE; REVIEW LANDLORD'S DRAFT LEASE AGREEMENT AND MARK UP COMMENTS/QUESTIONS TO SAME; |
| 05/17/16 | PHT | 1.80 | 475 | 855.00 | WORK ON DRAFTING REVISIONS TO LEASE FOR JERICHO OFFICE SPACE |

**Billing Memorandum**

**Thru 11/30/2016**

CLIENT   100669 CONSTELLATION HEALTH CARE INC.
MATTER 100669.0000 GENERAL

| | | |
|---|---|---|
| Orig Atty | A. MITCHELL GREENE |
| Resp Atty | A. MITCHELL GREENE |

**\*\*\*\*   TIME   \*\*\*\***

**Thru 11/30/2016**

| Date | Atty | Time | Rate | Value | Diary |
|---|---|---|---|---|---|
| 05/18/16 | PHT | 2.00 | 475 | 950.00 | REVIEW AND REVISE LEASE-RE-DRAFT FOR SUBMISSION TO LANDLORD'S COUNSEL; EMAILS WITH CLIENT AND LANDLORD'S ATTORNEY RE SAME; REVIEW AND ANALYZE LANDLORD'S RE-DRAFT AND REPLY COMMENTS; EMAILS WITH LANDLORD'S ATTORNEY AND WITH CLIENT FURTHER TO SAME |
| 05/27/16 | AJG | 0.60 | 425 | 255.00 | WORK WITH SAM ON PARAM OWNERSHIP ISSUE |
| 05/31/16 | AJG | 0.40 | 425 | 170.00 | WORK ON PARMAR SHARE ISSUE WITH SAM |
| | Total Time | 11.80 | | 5,242.50 | |
| 06/03/16 | AMG | 0.40 | 665 | 266.00 | TELEPHONE CONFERENCE WITH ADAM, DANOVICH RE CORP BUSINESS DEERSLAN PUBLIC V PRIVATE |
| 06/06/16 | AMG | 0.40 | 665 | 266.00 | CONFERENCE WITH LEE AND ADAM RE ACQUISITION |
| 06/08/16 | CEM | 0.20 | 400 | 80.00 | RECEIVED AND REVIEWED E-MAIL FROM AG AND CLIENT RE NEW NJ LEASE |
| 06/14/16 | JR | 1.00 | 550 | 550.00 | ATTENTION TO SECURITIES LAWS ISSUES IN CONNECTION WITH SETTLEMENT AGREEMENT. |
| 06/22/16 | MS | 0.30 | 220 | 66.00 | DISCUSSION WITH MCC; PREPARE AND EMAIL WAIVER |
| 06/22/16 | LP | 1.10 | 500 | 550.00 | REVIEW OF OFFER AND STANDSTILL; CONFERENCE CALL; CONFERENCES WITH AJG, ETC. |
| 06/23/16 | DC | 0.90 | 375 | 337.50 | DRAFT OF FORM SELLER'S REP AND BROKER'S REP LETTER FOR SALE OF SHARES BY JAMIE KERESTES; DRAFT OF LEGEND REMOVAL OPINION |
| | Total Time | 4.30 | | 2,115.50 | |
| 07/08/16 | DC | 1.50 | 375 | 562.50 | DRAFT OF MEMO SUMMARIZING REVISIONS TO ESCROW AGREEMENT AND EMPLOYMENT AGREEMENT DRAFTED FOR VEGA |
| 07/12/16 | MCC | 0.80 | 425 | 340.00 | VARIOUS TASKS RELATED TO KOLB RADIOLOGY MATTER. |
| 07/15/16 | MCC | 0.60 | 425 | 255.00 | VARIOUS TASKS RELATED TO KOLB DISPUTE. |
| 07/19/16 | AMG | 0.50 | 665 | 332.50 | TELEPHONE CONFERENCE WITH BD RE DEAL |
| 07/19/16 | MCC | 1.60 | 425 | 680.00 | VARIOUS TASKS RELATED TO DISPUTE WITH KOLB. |
| 07/21/16 | MCC | 2.50 | 425 | 1,062.50 | LETTER TO CONDO BOARD FOR PAV. |

12/02/2016      **ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.**      Page 5

**Billing Memorandum**

**Thru 11/30/2016**

CLIENT   100669 CONSTELLATION HEALTH CARE INC.

MATTER 100669.0000 GENERAL             Orig Atty     A. MITCHELL GREENE

                                        Resp Atty     A. MITCHELL GREENE

**\*\*\*\* TIME \*\*\*\***

**Thru 11/30/2016**

| Date | Atty | Time | Rate | Value | Diary |
|------|------|------|------|-------|-------|
| 07/22/16 | MCC | 1.50 | 0 | 0.00 | FINALIZED LETTER TO CONDO BOARD (PAV). |
| 07/29/16 | MCC | 0.70 | 425 | 297.50 | MULTIPLE COMMUNICATIONS REGARDING KOLB RADIOLOGY MATTER. |
| | Total Time | 9.70 | | 3,530.00 | |
| 08/01/16 | MCC | 0.50 | 425 | 212.50 | MULTIPLE COMMUNICATIONS WITH CLIENT AND COUNSEL FOR KOLB REGARDING AUDIT REPORT.  (KOLB RADIOLOGY) |
| 08/01/16 | DC | 1.30 | 375 | 487.50 | REVISIONS TO BUSINESS ASSOCIATE AGREEMENT FOR CHT ENTITIES |
| 08/02/16 | MCC | 0.40 | 425 | 170.00 | CALL WITH COUNSEL FOR SVEP TO DISCUSS POTENTIAL SETTLEMENT. |
| 08/03/16 | MCC | 0.40 | 425 | 170.00 | MULTIPLE COMMUNICATIONS WITH CLIENT AND COUNSEL FOR KOLB REGARDING IPARCS ACCESS.  (KOLB RADIOLOGY) |
| 08/11/16 | CEM | 0.30 | 400 | 120.00 | TC W/ CLIENT RE NEW LEASE, E-MAILED BROKER RE SAME |
| 08/12/16 | CEM | 1.50 | 400 | 600.00 | REVIEWED LEASE AND E-MAILED CLIENT COMMENTS TO SAME |
| 08/15/16 | MCC | 0.30 | 425 | 127.50 | COMMUNICATIONS WITH KOLB'S COUNSEL REGARDING DISCOVERY SOUGHT IN CONNECTION WITH UNRELATED LITIGATION. (KOLB) |
| 08/16/16 | DC | 1.60 | 375 | 600.00 | DRAFT OF DUE DILIGENCE REQUEST CHECKLIST FOR NYNM ACQUISITION |
| 08/18/16 | AJG | 0.60 | 425 | 255.00 | JAMIE SETTLEMENT CALLS AND REVISE DOC |
| 08/19/16 | MCC | 0.80 | 425 | 340.00 | EXCHANGED EMAILS WITH KOLB'S ATTORNEY REGARDING IPARCS ACCESS, UNPAID INVOICES, ETC. (KOLB). |
| 08/25/16 | AJG | 0.70 | 425 | 297.50 | JAMIE SETTLEMENT REVIEW AND REVISE. |
| 08/26/16 | AJG | 0.30 | 0 | 0.00 | FINISH JAMIE SETTLEMENT |
| 08/30/16 | AJG | 3.20 | 425 | 1,360.00 | FUH, CH NOTE AND LOAN AGREEMENT |
| | Total Time | 11.90 | | 4,740.00 | |
| 09/01/16 | MCC | 0.50 | 425 | 212.50 | REVIEWED COMPLAINT AND DETERMINED DEADLINE TO FILE RESPONSIVE PLEADING (STEEL VALLEY). |

**Billing Memorandum**

**Thru 11/30/2016**

CLIENT   100669 CONSTELLATION HEALTH CARE INC.
MATTER 100669.0000 GENERAL

| | |
|---|---|
| **Orig Atty** | **A. MITCHELL GREENE** |
| **Resp Atty** | **A. MITCHELL GREENE** |

**\*\*\*\*   TIME   \*\*\*\***

**Thru 11/30/2016**

| Date | Atty | Time | Rate | Value | Diary |
|---|---|---|---|---|---|
| 09/06/16 | CEM | 0.90 | 400 | 360.00 | OC W/ CLIENT RE STATUS OF LEASE, TC W/ LANDLORD'S LEASING AGENCY RE SAME, SAID RESPONSIBLE PARTY IS OUT SICK TODAY AND SHOULD BE BACK TOMORROW, LEFT MESSAGE FOR BROKER RE SAME, OC W/ CLIENT RE SAME, TC W/ BROKER RE SAME, REVISED LEASE START DATE, OC W/ CLIENT RE SAME, HAD CLIENT SIGN REVISED LEASE |
| 09/07/16 | CEM | 1.70 | 400 | 680.00 | TC W/ LANDLORD OFFICE RE LEASE, MADE SOME CHANGES TO LEASE, BACK AND FROTH E-MAILS W/ LANDLORD'S OFFICE RE SAME, E-MAILED FINAL VERSION OF LEASE SIGNED BY TENANT TO LANDLORD, BACK AND FROTH E-MAIL W/ LANDLORD RE LOGISTICS OF FINALIZING, BACK AND FROTH E-MAILS W/ CLIENT AND BROKER RE SAME |
| 09/12/16 | CEM | 0.90 | 400 | 360.00 | BACK AND FROTH E-MAILS W/ BROKER RE STATUS OF LEASE, LEFT VOICE MAIL FRO BROKER RE SAME, E-MAILED CLIENT RE SAME, PREPARED COVER LETTER TO LANDLORD AND FORMATTED LEASE TO MATCH SIGNATURE PAGE SIGNED BY CLIENT |
| 09/13/16 | CEM | 0.90 | 400 | 360.00 | VARIOUS BACK AND FROTH E-MAILS AND TC W/ CLIENT RE LEASE AND STATUS OF CHECKS TO LANDLORD, E-MAILED BROKER RE SAME, ARRANGED FOR LEASES TO BE SENT TO LANDLORD |
| | Total Time | 4.90 | | 1,972.50 | |
| 10/06/16 | PBK | 6.40 | 0 | 0.00 | RESEARCH ON FRAUD AND PLEADING REQUIREMENTS |
| 10/06/16 | DC | 2.30 | 375 | 862.50 | REVISIONS TO CHT BYLAWS |
| 10/06/16 | NB | 3.00 | 0 | 0.00 | RESEARCH RE: JURISDICTION, PARENT COMPANY LIABILITY |
| 10/19/16 | JMB | 0.20 | 0 | 0.00 | SMARTLINX SEARCH FOR THEODORE TYLER; EMAILED REPORT TO AJG. |
| 10/31/16 | DC | 0.60 | 375 | 225.00 | FORMATION DOCS FOR ALEXA INTERNATIONAL, LLC |
| | Total Time | 12.50 | | 1,087.50 | |
| 11/01/16 | TAC | 0.20 | 220 | 44.00 | PREPARE CERTIFICATE OF FORMATION FOR ALEXA INTERNATIONAL, E-MAIL TO KRISTEN FOR EXPEDITED FILING |
| 11/01/16 | DC | 0.30 | 375 | 112.50 | DRAFT OF OPERATING AGREEMENT FOR ALEXA INTERNATIONAL |
| 11/01/16 | DC | 0.50 | 375 | 187.50 | DRAFT OF INCORPORATION RESOLUTIONS FOR ALEXA INTERNATIONAL, LLC |
| 11/10/16 | DC | 0.40 | 375 | 150.00 | DRAFT OF DEFAULT LETTER TO DR. KUNKEL |

**ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.**

**Billing Memorandum**

**Thru 11/30/2016**

CLIENT   100669 CONSTELLATION HEALTH CARE INC.

MATTER 100669.0000 GENERAL

|  |  |
|---|---|
| Orig Atty | A. MITCHELL GREENE |
| Resp Atty | A. MITCHELL GREENE |

**\*\*\*\*   TIME   \*\*\*\***

**Thru 11/30/2016**

| Date | Atty | Time | Rate | Value | Diary |
|------|------|------|------|-------|-------|
| 11/16/16 | MCC | 4.00 | 425 | 1,700.00 | FILED OBJECTIONS (STEEL VALLEY) |
| 11/16/16 | TAC | 0.40 | 220 | 88.00 | CHECK NAME AVAILABILITY OF APEX HEALTHCARE, ALEXA MEDICAL AND VEGA ADVANCED ARE IN DE, PREPARE CERTIFICATE OF FORMATION OF VEGA ADVANCED CARE LLC |
| 11/17/16 | TAC | 0.50 | 220 | 110.00 | CHECK NAME AVAILABILITY IN DE, PREPARE CERTIFICATE OF FORMATION FOR AXIS MEDICAL SERVICES, PULSAR ADVANCE CARE AND LEXINGTON LANDMARK SERVICES, E-MAIL CERTIFICATES TO KRISTEN FOR FILING |
| 11/21/16 | DC | 1.40 | 375 | 525.00 | REVISIONS TO ALTA EAST BAY PATHOLOGY AGREEMENT |
| 11/22/16 | DC | 1.50 | 375 | 562.50 | REVIEW OF AND REVISIONS TO RCM AGREEMENT WITH ALTA EAST BAY PATHOLOGY |
| 11/23/16 | TAC | 0.20 | 220 | 44.00 | SAVE FILING RECEIPTS FOR AXIS MEDICAL, PULSAR ADVANCE CARE AND LEXINGTON LANDMARK TO SYSTEM |
| 11/23/16 | DC | 0.90 | 375 | 337.50 | DRAFT OF RCM AGREEMENT FOR ALTA EAST BAY PATHOLOGY |
| | Total Time | 10.30 | | 3,861.00 | |
| | Total Time | 107.60 | | 37,587.50 | |

**\*\*\*\* Disbursements \*\*\*\***

**Thru 11/30/2016**

| Class | | Date | Attorney | Description | Amount |
|-------|--|------|----------|-------------|--------|
| 22 | PACER SERVICE | 11/30/16 | | PACER SERVICE | 32.50 |
| 32 | PUBLICATION/ ADVERTISING | 11/30/16 | | PUBLICATION/ ADVERTISING | 300.00 |
| 45 | CERTIFIED COPIES | 11/30/16 | | CERTIFIED COPIES | 1,971.00 |
| 61 | OVERNIGHT DELIVERIES | 11/30/16 | | OVERNIGHT DELIVERIES | 273.94 |
| 63 | PHOTOCOPYING | 11/30/16 | | PHOTOCOPYING | 349.80 |
| 65 | LOCAL TRAVEL | 11/30/16 | | LOCAL TRAVEL | 1,109.11 |
| 66 | TRAVEL/OUT OF TOWN | 11/30/16 | | TRAVEL/OUT OF TOWN | 1,822.92 |
| 67 | HOTEL | 11/30/16 | | HOTEL | 564.81 |

**ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.**

12/02/2016

Billing Memorandum

Thru 11/30/2016

CLIENT   100669 CONSTELLATION HEALTH CARE INC.
MATTER 100669.0000 GENERAL

| | |
|---|---|
| Orig Atty | A. MITCHELL GREENE |
| Resp Atty | A. MITCHELL GREENE |

**** Disbursements ****
Thru 11/30/2016

| Class | | Date | Attorney | Description | Amount |
|---|---|---|---|---|---|
| 81 | SERVICE OF PAPERS | 11/30/16 | | SERVICE OF PAPERS | 105.00 |
| 84 | CORPORATE SERVICES | 11/30/16 | | CORPORATE SERVICES | 7,426.00 |
| 90 | MEALS | 11/30/16 | | MEALS | 669.21 |
| 95 | CERTIFICATES OF GOOD STANDING | 11/30/16 | | CERTIFICATES OF GOOD STANDING | 160.00 |
| 99 | TRANSCRIPTS | 11/30/16 | | TRANSCRIPTS | 703.20 |

|  |  |
|---|---|
| Total Disbursements | 15,487.49 |
| Total Time | 37,587.50 |
| Matter Total | 53,074.99 |

**Billing Memorandum**

**Thru 11/30/2016**

CLIENT   100669 CONSTELLATION HEALTH CARE INC.
MATTER 100669.0000 GENERAL

Orig Atty    A. MITCHELL GREENE
Resp Atty    A. MITCHELL GREENE

| Date Opened: | 06/20/2013 | Contact: | |
| Type of Law: | GENERAL | Comment: | |

| Unbilled | | | Fees | Costs |
|---|---|---|---|---|
| Fees | $37,587.50 | Last Entry Date: | 11/30/16 | 12/31/15 |
| Disb | $15,487.49 | Last Bill Thru Date: | 12/31/15 | 12/31/15 |
| Total | $53,074.99 | Last Bill Date / Amt: | 01/25/16 | $402,831.84 |
| Retainer | 0.00 | Last Pmt Date / Amt: | 01/21/16 | $466,001.00 |
| Credit Memos | 0.00 | YTD Billed | $384,828.00 | $18,003.84 |
| Net | 53,074.99 | YTD Paid | $384,828.00 | $18,003.84 |
| Open A/R | $0.00 | Total Billed | $948,435.00 | $48,519.27 |
| Total Investment | 53,074.99 | Total Paid | $948,435.00 | $48,519.27 |

| Attorney | | Time | Value | Disbursement Class | | Amount |
|---|---|---|---|---|---|---|
| 0112 | GREENE, A. | 4.10 | $2,726.50 | 22 | PACER SERVICE | 32.50 |
| 0136 | GREENE, ADAM J. | 25.20 | $10,710.00 | 32 | PUBLICATION/ ADVERTISING | 300.00 |
| 0271 | LOLLI, ANDREW T. | 2.30 | $885.50 | 45 | CERTIFIED COPIES | 1,971.00 |
| 0363 | MCKEEN, CHARLES | 9.20 | $3,680.00 | 61 | OVERNIGHT DELIVERIES | 273.94 |
| 0274 | CYKIERT, DAVID | 16.20 | $6,075.00 | 63 | PHOTOCOPYING | 349.80 |
| 0440 | BRENNAN, JOANNE | 0.20 | $40.00 | 65 | LOCAL TRAVEL | 1,109.11 |
| 0119 | D'ERCOLE, JOHN D. | 0.50 | $237.50 | 66 | TRAVEL/OUT OF TOWN | 1,822.92 |
| 0356 | RILEY, JOHN  H. | 1.00 | $550.00 | 67 | HOTEL | 564.81 |
| 0316 | HIRSH, LAWRENCE S. | 1.50 | $862.50 | 81 | SERVICE OF PAPERS | 105.00 |
| 0154 | PERSHAN, LEE | 1.10 | $550.00 | 84 | CORPORATE SERVICES | 7,426.00 |
| 0497 | SALVATORE, | 0.30 | $66.00 | 90 | MEALS | 669.21 |
| 0292 | CAPOZZOLI, | 23.50 | $9,987.50 | 95 | CERTIFICATES OF GOOD STANDING | 160.00 |
| 0266 | BONDAR, NATHAN | 3.00 | $900.00 | 99 | TRANSCRIPTS | 703.20 |
| 0202 | KANE, PETER B. | 6.40 | $2,464.00 | Total | | $15,487.49 |
| 0170 | THOMAS, PHILIP H. | 6.80 | $3,230.00 | | | |
| 0443 | CINQUEMANI, | 6.30 | $1,386.00 | | | |
| Total | | 107.60 | $44,350.50 | | | |

| | Fees | Disbursements |
|---|---|---|
| Amount to be Billed | _____ | _____ |
| Amount to be Discounted | _____ | _____ |
| Amount to be Anticipated | _____ | _____ |
| Amount to be Applied from Retainer | _____ | _____ |

**ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.**

**Billing Memorandum**

**Thru 11/30/2016**

**CLIENT   100669 CONSTELLATION HEALTH CARE INC.**
**MATTER 100669.0000 GENERAL**

**Orig Atty      A. MITCHELL GREENE**
**Resp Atty      A. MITCHELL GREENE**

Close Matter:        Yes    or    No

**ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.**

**Billing Memorandum**

**Thru 11/30/2016**

CLIENT   100669 CONSTELLATION HEALTH CARE INC.

MATTER 100669.0001 ORION MERGER                          Orig Atty     A. MITCHELL GREENE

                                                                          Resp Atty     A. MITCHELL GREENE

**12/02/2016**                    **ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.**                    **Page 12**

**Billing Memorandum**

**Thru 11/30/2016**

**CLIENT   100669 CONSTELLATION HEALTH CARE INC.**
**MATTER 100669.0001 ORION MERGER**

|  |  |
|---|---|
| **Orig Atty** | **A. MITCHELL GREENE** |
| **Resp Atty** | **A. MITCHELL GREENE** |

Date Opened:      07/15/2013                    Contact:

Type of Law:      BANKRUPTCY                    Comment:

| Unbilled |  |  | Fees | Costs |
|---|---|---|---|---|
| Fees | $0.00 | Last Entry Date: |  |  |
| Disb | $0.00 | Last Bill Thru Date: | 12/31/15 | 12/31/15 |
| Total | $0.00 | Last Bill Date / Amt: | 01/25/16 | $9,351.63 |
| Retainer | 0.00 | Last Pmt Date / Amt: |  | $0.00 |
| Credit Memos | 0.00 | YTD Billed | $9,179.00 | $172.63 |
| Net | 0.00 | YTD Paid | $9,179.00 | $172.63 |
| Open A/R | $0.00 | Total Billed | $9,179.00 | $172.63 |
| Total Investment | 0.00 | Total Paid | $9,179.00 | $172.63 |

|  | Fees | Disbursements |
|---|---|---|
| Amount to be Billed | _____ | _____ |
| Amount to be Discounted | _____ | _____ |
| Amount to be Anticipated | _____ | _____ |
| Amount to be Applied from Retainer | _____ | _____ |

Close Matter:      Yes   or   No

12/02/2016 12:19:43

**ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.**

**Billing Memorandum**

**Thru 11/30/2016**

CLIENT   100669 CONSTELLATION HEALTH CARE INC.
MATTER 100669.0002 OBERON SECURITIES LITIGATION          Orig Atty     A. MITCHELL GREENE
                                                         Resp Atty     A. MITCHELL GREENE

**\*\*\*\*   TIME   \*\*\*\***

**Thru 11/30/2016**

| Date | Atty | Time | Rate | Value | Diary |
|------|------|------|------|-------|-------|
| 02/23/16 | ATL | 2.60 | 385 | 1,001.00 | FINAL PRE-TRIAL CONFERENCE APPEARANCE. |
| | Total Time | 2.60 | | 1,001.00 | |
| 03/24/16 | ATL | 0.30 | 0 | 0.00 | DRAFTING/EDITING OF CORRESPONDENCE TO OPPOSING COUNSEL ON FAILURE TO TIMELY FILE DISPOSITIVE MOTION IN VIOLATION OF COURT ORDER. |
| | Total Time | 0.30 | | 0.00 | |
| 06/10/16 | MCC | 2.40 | 425 | 1,020.00 | PRE-TRIAL CONFERENCE. |
| | Total Time | 2.40 | | 1,020.00 | |
| 08/23/16 | MCC | 0.50 | 0 | 0.00 | EXCHANGED COMMUNICATIONS WITH COUNSEL FOR OBERON REGARDING POTENTIAL SETTLEMENT. |
| 08/30/16 | MCC | 0.60 | 0 | 0.00 | MULTIPLE COMMUNICATIONS WITH COUNSEL REGARDING POTENTIAL SETTLEMENT. |
| | Total Time | 1.10 | | 0.00 | |
| 09/15/16 | MCC | 3.10 | 425 | 1,317.50 | INVESTIGATING FACTS SURROUNDING OBERON'S FEE SHARING ARRANGEMENT WITH HOGAN. |
| 09/19/16 | MCC | 3.30 | 425 | 1,402.50 | LEGAL RESEARCH REGARDING MATERIAL BREACH OF CONTRACT AS A DEFENSE AGAINST A CLAIM FOR NONPAYMENT. |
| 09/20/16 | MCC | 9.80 | 0 | 0.00 | DRAFTED AND FILED PRE-TRIAL BRIEF, WITNESS LISTS, ETC. |
| 09/20/16 | ATL | 11.10 | 0 | 0.00 | RESEARCH ON MATERIAL BREACH OF CONTRACT.  RESEARCH ON NON-DISPARAGEMENT CLAUSES AND MATERIAL BREACH IN ABSENCE OF PECUNIARY DAMAGES.  DOCUMENT REVIEW. DRAFTING AND EDITING OF PORTIONS OF PRE-TRIAL MEMO OF LAW. DRAFTING AND EDITING OF LIST OF TRIAL EXHIBITS AND TRIAL WITNESSES.  DRAFTING AND EDITING OF PRE-TRIAL MATERIAL FACTS TO BE PROVEN AT TRIAL.  VARIOUS MEETINGS WITH MATTHEW CAPOZZOLI ON THE ABOVE.  FILING OF PRE-TRIAL DOCUMENTS. |
| 09/21/16 | ATL | 0.30 | 0 | 0.00 | REVIEW OF JUSTICE BRANSTEN'S RULES FOR 20 DAY PRE-TRIAL SUBMISSION DEADLINES. |

**ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.**

**Billing Memorandum**

**Thru 11/30/2016**

CLIENT   100669 CONSTELLATION HEALTH CARE INC.
MATTER 100669.0002 OBERON SECURITIES LITIGATION          **Orig Atty     A. MITCHELL GREENE**
                                                         **Resp Atty    A. MITCHELL GREENE**

**\*\*\*\*   TIME   \*\*\*\***
**Thru 11/30/2016**

| Date | Atty | Time | Rate | Value | Diary |
|------|------|------|------|-------|-------|
| 09/27/16 | ATL | 2.60 | 385 | 1,001.00 | RESEARCH ON ENFORCEABILITY OF TRIAL SUBPOENAS AND SERVICE DEADLINES.  DRAFTING OF TRIAL SUBPOENAS FOR GRADY SPIVEY, BRIAN HOGAN, AND SEAN WESTLEY.  PHONE CALL TO ATTORNEYS FOR GRADY SPIVEY AND BRIAN HOGAN |
| 09/28/16 | ATL | 3.40 | 385 | 1,309.00 | REVIEW OF JUSTICE BRANSTEN'S RULES.  GATHERING, REVIEW, AND ASSEMBLY OF TRAIL DOCUMENTS FOR SUBMISSION TO COURT.  MEETINGS WITH MATT CAPOZZOLI ON EXHIBITS. |
| 09/29/16 | ATL | 5.60 | 0 | 0.00 | CONTINUED TRIAL PREP AND EXHIBIT GATHERING.  EDITS TO TRIAL SUBPOENAS. FILING OF EXHIBITS. |
| 09/30/16 | MCC | 3.90 | 425 | 1,657.50 | REVIEWING DOCUMENTS AND TRANSCRIPTS, AND OTHER TASKS IN PREPARATION FOR TRIAL. |
| 09/30/16 | ATL | 2.60 | 0 | 0.00 | PHONE CALL TO SEAN WESTLEY.  CONTINUED TRIAL PREP. |
| | Total Time | 45.70 | | 6,687.50 | |
| 10/01/16 | MCC | 0.50 | 425 | 212.50 | REVIEWING PRE-TRIAL FILINGS AND OTHER TASKS RELATED TO DETERMINING THE SIZE OF OBERON'S POTENTIAL CLAIM FOR ATTORNEYS' FEES. |
| 10/02/16 | ATL | 0.30 | 385 | 115.50 | PHONE CALL WITH MATTHEW CAPOZZOLI ON POTENTIAL MOTION IN LIMINE. |
| 10/03/16 | ATL | 3.00 | 385 | 1,155.00 | PHONE CALL WITH SEAN WESTLEY.  MEETING WITH MATTHEW CAPOZZOLI.  REVIEW OF OBERON'S TRIAL EXHIBITS.  CORRESPONDENCE WITH COUNSEL FOR OBERON ON ADMISSIBILITY OF TRIAL EXHIBITS.  RESEARCH ON SERVICE OF TRIAL SUBPOENAS.  EDITS TO TRIAL SUBPOENAS.  PREP OF TRIAL SUBPOENAS FOR SERVICE.  SERVICE OF TRIAL SUBPOENAS. |
| 10/03/16 | MCC | 0.70 | 425 | 297.50 | REVIEWING PRE-TRIAL FILINGS AND OTHER TASKS RELATED TO DETERMINING THE NATURE AND SIZE OF OBERON'S POTENTIAL CLAIM FOR ATTORNEYS' FEES. |
| 10/06/16 | ATL | 3.20 | 385 | 1,232.00 | DRAFTING AND EDITING OF AMENDED COUNTERCLAIM.  MEETINGS WITH MATT CAPOZZOLI ON THE SAME.  PHONE CALL WITH SEAN WESTLEY ON DISPARAGING STATEMENTS AND MEETING WITH BRIAN HOGAN. |
| 10/12/16 | MCC | 7.80 | 425 | 3,315.00 | LEGAL RESEARCH, REVIEW OF TRANSCRIPTS AND OTHER EVIDENCE, AND OTHER TASKS IN PREPARATION FOR TRIAL. |
| 10/14/16 | ATL | 1.10 | 385 | 423.50 | EDITS TO PRE-TRIAL BRIEF ON THE ADMISSIBILITY OF DISPARAGING STATEMENTS.  PHONE CALL WITH MATTHEW CAPOZZOLI ON THE SAME.  FILING OF BRIEF. |

**ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.**

**Billing Memorandum**

**Thru 11/30/2016**

CLIENT   100669 CONSTELLATION HEALTH CARE INC.
MATTER 100669.0002 OBERON SECURITIES LITIGATION

Orig Atty    A. MITCHELL GREENE
Resp Atty    A. MITCHELL GREENE

**\*\*\*\*  TIME  \*\*\*\***
**Thru 11/30/2016**

| Date | Atty | Time | Rate | Value | Diary |
|------|------|------|------|-------|-------|
| 10/14/16 | MCC | 10.20 | 425 | 4,335.00 | COMPLETED NUMEROUS TASKS IN PREPARATION FOR TRIAL, INCLUDING RESEARCH ON HEARSAY AND OTHER ISSUES, DRAFTING TESTIMONY OUTLINES, REVIEWING EVIDENCE, ETC. |
| 10/14/16 | ATL | 3.90 | 385 | 1,501.50 | TRIAL PREP. |
| 10/16/16 | MCC | 7.10 | 425 | 3,017.50 | COMPLETED NUMEROUS TASKS IN PREPARATION FOR TRIAL, INCLUDING RESEARCH ON BURDEN OF PROOF ISSUES, DRAFTING TESTIMONY OUTLINES, REVIEWING EVIDENCE, ETC. |
| 10/17/16 | MCC | 9.80 | 425 | 4,165.00 | COMPLETED NUMEROUS TASKS IN PREPARATION FOR TRIAL, INCLUDING RESEARCH ON BURDEN OF PROOF ISSUES, DRAFTING TESTIMONY OUTLINES, REVIEWING EVIDENCE, ETC. |
| 10/17/16 | TAC | 0.20 | 0 | 0.00 | REQUEST CERTIFIED CORPORATE DOCS FOR PROXIMUS PARTNERS LLC, SAVE AND E-MAIL CORPORATE DOCS TO ATL/MCC |
| 10/17/16 | ATL | 9.50 | 385 | 3,657.50 | TRIAL PREP.  DRAFTING OF SEAN WESTLEY TESTIMONY OUTLINE. MEETINGS WITH MATTHEW CAPOZZOLI. |
| 10/18/16 | MCC | 12.10 | 425 | 5,142.50 | COMPLETED NUMEROUS TASKS IN PREPARATION FOR TRIAL, INCLUDING RESEARCH ON BURDEN OF PROOF ISSUES, DRAFTING TESTIMONY OUTLINES, REVIEWING EVIDENCE, ETC. |
| 10/18/16 | ATL | 11.40 | 0 | 0.00 | TRIAL PREP.  RESEARCH ON REBUTTAL EVIDENCE.  RESEARCH ON KNUTS CITED CASE LAW.  CONTINUED DRAFTING OF PAUL PARMAR DIRECT TESTIMONY.  SETTLEMENT PHONE CALLS.  CLIENT MEETINGS.  MEETINGS WITH MATTHEW CAPOZZOLI.  FINALIZING EXHIBITS. |
| 10/19/16 | ATL | 4.20 | 0 | 0.00 | TRIAL APPEARANCE AND SETTLEMENT. |
| 10/19/16 | MCC | 5.20 | 425 | 2,210.00 | PREPARED AND APPEARED FOR TRIAL. |
| Total Time | | 90.20 | | 30,780.00 | |
| Total Time | | 142.30 | | 39,488.50 | |

**\*\*\*\* Disbursements \*\*\*\***
**Thru 11/30/2016**

| Class | | Date | Attorney | Description | Amount |
|-------|---|------|----------|-------------|--------|
| 45 | CERTIFIED COPIES | 11/30/16 | | CERTIFIED COPIES | 90.00 |

**12/02/2016**                 **ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.**                          **Page 16**

**Billing Memorandum**

**Thru 11/30/2016**

CLIENT   100669 CONSTELLATION HEALTH CARE INC.

MATTER 100669.0002 OBERON SECURITIES LITIGATION                    Orig Atty       A. MITCHELL GREENE

                                                                   Resp Atty       A. MITCHELL GREENE

**\*\*\*\* Disbursements \*\*\*\***

**Thru 11/30/2016**

| Class | | Date | Attorney | Description | Amount |
|-------|--------------------|----------|----------|--------------------|--------|
| 63 | PHOTOCOPYING | 11/30/16 | | PHOTOCOPYING | 22.65 |
| 65 | LOCAL TRAVEL | 11/30/16 | | LOCAL TRAVEL | 122.30 |
| 80 | LAW JOURNAL SEARCH | 11/30/16 | | LAW JOURNAL SEARCH | 133.98 |
| 90 | MEALS | 11/30/16 | | MEALS | 105.58 |
| | | | | Total Disbursements | 474.51 |
| | | | | Total Time | 39,488.50 |
| | | | | Matter Total | 39,963.01 |

12/02/2016 12:19:45

**ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.**

**Billing Memorandum**

**Thru 11/30/2016**

CLIENT   100669 CONSTELLATION HEALTH CARE INC.

MATTER 100669.0002 OBERON SECURITIES LITIGATION

| | |
|---|---|
| Orig Atty | A. MITCHELL GREENE |
| Resp Atty | A. MITCHELL GREENE |

Date Opened:    12/09/2013    Contact:

Type of Law:    LITIGATION    Comment:

| Unbilled | | | Fees | Costs |
|---|---|---|---|---|
| Fees | $39,488.50 | Last Entry Date: | 11/30/16 | 12/31/15 |
| Disb | $474.51 | Last Bill Thru Date: | 12/31/15 | 12/31/15 |
| Total | $39,963.01 | Last Bill Date / Amt: | 01/25/16 | $97,793.41 |
| Retainer | 0.00 | Last Pmt Date / Amt: | | $0.00 |
| Credit Memos | 0.00 | YTD Billed | $91,361.00 | $6,432.41 |
| Net | 39,963.01 | YTD Paid | $91,361.00 | $6,432.41 |
| Open A/R | $0.00 | Total Billed | $126,151.00 | $6,979.68 |
| Total Investment | 39,963.01 | Total Paid | $126,151.00 | $6,979.68 |

| Attorney | Time | Value | Disbursement Class | | Amount |
|---|---|---|---|---|---|
| 0271   LOLLI, ANDREW T. | 65.10 | $25,063.50 | 45 | CERTIFIED COPIES | 90.00 |
| 0292   CAPOZZOLI, | 77.00 | $32,725.00 | 63 | PHOTOCOPYING | 22.65 |
| 0443   CINQUEMANI, | 0.20 | $44.00 | 65 | LOCAL TRAVEL | 122.30 |
| | | | 80 | LAW JOURNAL SEARCH | 133.98 |
| Total | 142.30 | $57,832.50 | 90 | MEALS | 105.58 |
| | | | | Total | $474.51 |

| | Fees | Disbursements |
|---|---|---|
| Amount to be Billed | | |
| Amount to be Discounted | | |
| Amount to be Anticipated | | |
| Amount to be Applied from Retainer | | |

Close Matter:    Yes   or   No

**ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.**

**Billing Memorandum**

**Thru 11/30/2016**

CLIENT   100669 CONSTELLATION HEALTH CARE INC.
MATTER 100669.0010 JACK MCBRIDE

| | | |
|---|---|---|
| Orig Atty | **A. MITCHELL GREENE** |
| Resp Atty | **A. MITCHELL GREENE** |

**\*\*\*\*   TIME   \*\*\*\***

**Thru 11/30/2016**

| Date | Atty | Time | Rate | Value | Diary |
|------|------|------|------|-------|-------|
| 01/03/16 | MCC | 1.00 | 425 | 425.00 | FINALIZED RULE 11 AGREEMENT. |
| 01/04/16 | MCC | 8.30 | 425 | 3,527.50 | TRAVEL TO AND FROM HOUSTON AND APPEARANCE AT HEARING ON MOTION FOR SUMMARY JUDGMENT. |
| 01/05/16 | MCC | 3.30 | 425 | 1,402.50 | LEGAL RESEARCH ON EMPLOYER'S DUTY TO PRESERVE PRIVILEGED COMMUNICATIONS SAVED ON ITS COMPUTER BY FORMER EMPLOYEE (MCBRIDE). |
| 01/06/16 | MCC | 0.50 | 425 | 212.50 | EXCHANGED COMMUNICATIONS WITH MCBRIDE'S COUNSEL REGARDING SCHEDULING TRIAL AND DEPOSITIONS. |
| 01/08/16 | MCC | 5.70 | 425 | 2,422.50 | ASSEMBLING DOCUMENTS FOR PRODUCTION. |
| 01/12/16 | MCC | 6.30 | 425 | 2,677.50 | ASSEMBLING DOCUMENTS FOR SUPPLEMENTAL PRODUCTION. |
| 01/13/16 | MCC | 5.70 | 0 | 0.00 | ASSEMBLING DOCUMENTS FOR SUPPLEMENTAL PRODUCTION. |
| 01/14/16 | MCC | 3.60 | 0 | 0.00 | ASSEMBLING DOCUMENTS FOR SUPPLEMENTAL PRODUCTION. |
| 01/15/16 | MCC | 5.30 | 0 | 0.00 | ASSEMBLING DOCUMENTS FOR SUPPLEMENTAL PRODUCTION. |
| 01/21/16 | MCC | 3.40 | 425 | 1,445.00 | LEGAL RESEARCH ON POSSIBLE NEW DEFENDANTS AND CAUSES OF ACTION. |
| 01/25/16 | LSH | 0.60 | 575 | 345.00 | OFFICE CONFERENCE CAPOZZOLI REGARDING STRATEGY FOR TEXAS ACTION AGAINST SELLERS. |
| | Total Time | 43.70 | | 12,457.50 | |
| 02/17/16 | MCC | 2.80 | 0 | 0.00 | LEGAL RESEARCH ON CAUSES OF ACTION AGAINST HRA AND ONQ. |
| 02/18/16 | PBK | 0.40 | 0 | 0.00 | PROOFREAD MCC'S DOCUMENT RESPONSES |
| 02/18/16 | MCC | 5.10 | 425 | 2,167.50 | DRAFTING RESPONSES TO NEW DISCOVERY REQUESTS. |
| | Total Time | 8.30 | | 2,167.50 | |
| 04/22/16 | ATL | 2.90 | 385 | 1,116.50 | RESEARCH ON DISGORGEMENT OF PROFITS; RESEARCH ON RECOVERING LOST PROFITS; RESEARCH ON RECOVERING OUT-OF-POCKET EXPENSES.  RESEARCH ON BREACH OF FIDUCIARY DUTY. |

**Billing Memorandum**

**Thru 11/30/2016**

**CLIENT   100669 CONSTELLATION HEALTH CARE INC.**
**MATTER 100669.0010 JACK MCBRIDE**

|  |  |
|---|---|
| **Orig Atty** | **A. MITCHELL GREENE** |
| **Resp Atty** | **A. MITCHELL GREENE** |

**\*\*\*\*  TIME  \*\*\*\***

**Thru 11/30/2016**

| Date | Atty | Time | Rate | Value | Diary |
|------|------|------|------|-------|-------|
| 04/25/16 | ATL | 3.10 | 0 | 0.00 | RESEARCH ON UNJUST ENRICHMENT, RESTATEMENT OF RESTITUTION, AND OTHER POTENTIAL METHODS OF RECOVERY. DRAFTING OF AMENDED PETITION. |
| 04/26/16 | MCC | 1.40 | 0 | 0.00 | LEGAL RESEARCH AND OTHER TASKS RELATED TO FILING AMENDED PETITION. |
| 04/26/16 | ATL | 9.00 | 385 | 3,465.00 | RESEARCH ON UNJUST ENRICHMENT, CIVIL CONSPIRACY, TORTIOUS INTERFERENCE WITH CONTRACT, MISAPPROPRIATION OF TRADE SECRETS AND DRAFTING/EDITING OF SECOND AMENDED PETITION. PHONE CALLS/MEETINGS WITH MATTHEW CAPOZZOLI ON SECOND AMENDED PETITION. |
| 04/27/16 | ATL | 2.30 | 385 | 885.50 | ADDITIONAL EDITS AND DRAFTING TO SECOND AMENDED PETITION. REVIEW OF 2008 AND 2012 EMPLOYMENT AGREEMENTS.  REVIEW OF ORION EMPLOYEE HANDBOOK.  CORRESPONDENCE WITH TEXAS COUNSEL. |
| 04/29/16 | ATL | 0.30 | 385 | 115.50 | DRAFTING OF DOCUMENT DEMANDS TO ONQ |
|  | Total Time | 19.00 |  | 5,582.50 |  |
| 05/03/16 | ATL | 0.20 | 385 | 77.00 | CORRESPONDENCE WITH TEXAS PHONE CALL ON NECESSITY OF FILING MOTION TO AMEND PETITION. |
| 05/06/16 | ATL | 1.10 | 385 | 423.50 | PHONE CALL WITH TEXAS COUNSEL ON SECOND AMENDED PETITION, JURISDICTION OVER ONQ PANAMA, AND FOREIGN SERVICE OF PROCESS.  FINAL EDITS TO SECOND AMENDED PETITION.  DRAFTING OF CORRESPONDENCE TO TEXAS COUNSEL WITH INSTRUCTIONS FOR FILING AND SERVICE OF SECOND AMENDED PETITION. |
| 05/17/16 | ATL | 3.10 | 385 | 1,193.50 | DRAFTING/EDITING DOCUMENT DEMANDS TO MCBRIDE AND HRA. |
| 05/19/16 | ATL | 2.00 | 0 | 0.00 | EDITS TO SECOND DOCUMENT DEMAND TO MCBRIDE.  MEETING WITH MATTHEW CAPOZZOLI ON SECOND DEMAND.  DRAFTING/PREP OF SECOND DOCUMENT DEMAND TO NOTTINGHAM. CORRESPONDENCE WITH TEXAS COUNSEL. |
|  | Total Time | 6.40 |  | 1,694.00 |  |
| 06/03/16 | MCC | 2.20 | 0 | 0.00 | LEGAL RESEARCH ON ISSUES RELATED TO POTENTIAL MOTION FOR SUMMARY JUDGMENT. |
| 06/06/16 | MCC | 5.10 | 425 | 2,167.50 | LEGAL RESEARCH ON POSSIBLE MOTION FOR SUMMARY JUDGMENT |

**ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.**

**Billing Memorandum**
**Thru 11/30/2016**

CLIENT   100669 CONSTELLATION HEALTH CARE INC.
MATTER 100669.0010 JACK MCBRIDE                    **Orig Atty     A. MITCHELL GREENE**
                                                   **Resp Atty     A. MITCHELL GREENE**

**\*\*\*\*   TIME   \*\*\*\***
**Thru 11/30/2016**

| Date | Atty | Time | Rate | Value | Diary |
|------|------|------|------|-------|-------|
| 06/06/16 | PBK | 2.00 | 0 | 0.00 | RESEARCHED CASE-LAW FOR MCC REGARDING BREACH OF CONTRACT AND EMPLOYMENT AGREEMENT |
| 06/07/16 | MCC | 5.20 | 425 | 2,210.00 | DRAFTING MOTION FOR SUMMARY JUDGMENT. |
| 06/08/16 | MCC | 3.90 | 425 | 1,657.50 | DRAFTING MOTION FOR SUMMARY JUDGMENT. |
| 06/08/16 | PBK | 3.00 | 385 | 1,155.00 | RESEARCHED CASE-LAW REGARDING BREACH OF FIDUCIARY DUTY AND MET TO DISCUSS FINDINGS WITH MCC |
| 06/09/16 | MCC | 0.50 | 425 | 212.50 | REVIEWED AND REVISED MOTION TO COMPEL. |
| 06/09/16 | MCC | 4.10 | 425 | 1,742.50 | ASSEMBLING AND REVIEWING DOCUMENT FOR SUPPLEMENTAL PRODUCTION. |
| 06/10/16 | MCC | 5.30 | 0 | 0.00 | ASSEMBLING AND REVIEWING DOCUMENT FOR SUPPLEMENTAL PRODUCTION. |
| 06/13/16 | MCC | 6.40 | 425 | 2,720.00 | ASSEMBLING AND REVIEWING DOCUMENT FOR SUPPLEMENTAL PRODUCTION. |
| 06/14/16 | MCC | 4.70 | 425 | 1,997.50 | DRAFTING MOTION TO CONTINUE TRIAL SETTING. |
| 06/15/16 | MCC | 2.10 | 425 | 892.50 | PREPARING FOR DEPOSITION OF JETT BRADY. |
| 06/20/16 | MCC | 1.50 | 425 | 637.50 | PREPARING FOR DEPOSITION OF JETT BRADY. |
| | Total Time | 46.00 | | 15,392.50 | |
| 09/21/16 | ATL | 1.40 | 385 | 539.00 | EDITS TO DOCUMENT DEMAND TO ONQ PANAMA.  DRAFTING OF DOCUMENT DEMAND TO LUU.  CORRESPONDENCE WITH MATT CAPOZZOLI AND TEXAS COUNSEL. |
| | Total Time | 1.40 | | 539.00 | |
| 10/03/16 | MCC | 1.50 | 425 | 637.50 | DRAFTING DOCUMENT DEMANDS TO C. LUU. |
| 10/04/16 | MCC | 2.50 | 425 | 1,062.50 | DRAFTING DOCUMENT DEMANDS TO C. LUU. |
| 10/20/16 | MCC | 2.80 | 425 | 1,190.00 | DRAFTING DISCOVERY DEMANDS TO C LUU AND ONQ. |
| 10/21/16 | MCC | 1.70 | 425 | 722.50 | DRAFTING DISCOVERY DEMANDS TO ONQ. |
| 10/24/16 | MCC | 5.40 | 425 | 2,295.00 | DRAFTING DISCOVERY DEMANDS TO VARIOUS DEFENDANTS. |
| 10/25/16 | MCC | 3.40 | 425 | 1,445.00 | FINALIZED DISCOVERY DEMANDS. |

**ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.**

**Billing Memorandum**
**Thru 11/30/2016**

**CLIENT   100669 CONSTELLATION HEALTH CARE INC.**
**MATTER 100669.0010 JACK MCBRIDE**

| | | | | |
|---|---|---|---|---|
| | | | Orig Atty | A. MITCHELL GREENE |
| | | | Resp Atty | A. MITCHELL GREENE |

| | | |
|---|---|---|
| Total Time | 17.30 | 7,352.50 |
| Total Time | 142.10 | 45,185.50 |

**\*\*\*\* Disbursements \*\*\*\***
**Thru 11/30/2016**

| Class | | Date | Attorney | Description | Amount |
|---|---|---|---|---|---|
| 65 | LOCAL TRAVEL | 11/30/16 | | LOCAL TRAVEL | 146.98 |
| 66 | TRAVEL/OUT OF TOWN | 11/30/16 | | TRAVEL/OUT OF TOWN | 42.06 |
| 81 | SERVICE OF PAPERS | 11/30/16 | | SERVICE OF PAPERS | 197.64 |
| 99 | TRANSCRIPTS | 11/30/16 | | TRANSCRIPTS | 1,010.53 |
| | | | | Total Disbursements | 1,397.21 |
| | | | | Total Time | 45,185.50 |
| | | | | Matter Total | 46,582.71 |

**Billing Memorandum**

**Thru 11/30/2016**

CLIENT   100669 CONSTELLATION HEALTH CARE INC.

MATTER 100669.0010 JACK MCBRIDE

| | |
|---|---|
| **Orig Atty** | **A. MITCHELL GREENE** |
| **Resp Atty** | **A. MITCHELL GREENE** |

| | | | |
|---|---|---|---|
| Date Opened: | 01/05/2016 | Contact: | |
| Type of Law: | LITIGATION | Comment: | |

| Unbilled | | | **Fees** | **Costs** |
|---|---|---|---|---|
| Fees | $45,185.50 | Last Entry Date: | 11/30/16 | |
| Disb | $1,397.21 | Last Bill Thru Date: | | |
| Total | $46,582.71 | Last Bill Date / Amt: | | $0.00 |
| Retainer | 0.00 | Last Pmt Date / Amt: | | $0.00 |
| Credit Memos | 0.00 | YTD Billed | $0.00 | $0.00 |
| Net | 46,582.71 | YTD Paid | $0.00 | $0.00 |
| Open A/R | $0.00 | Total Billed | $0.00 | $0.00 |
| Total Investment | 46,582.71 | Total Paid | $0.00 | $0.00 |

| Attorney | | Time | Value | Disbursement Class | | Amount |
|---|---|---|---|---|---|---|
| 0271 | LOLLI, ANDREW T. | 25.40 | $9,779.00 | 65 | LOCAL TRAVEL | 146.98 |
| 0316 | HIRSH, LAWRENCE S. | 0.60 | $345.00 | 66 | TRAVEL/OUT OF TOWN | 42.06 |
| 0292 | CAPOZZOLI, | 118.90 | $50,532.50 | 81 | SERVICE OF PAPERS | 197.64 |
| 0202 | KANE, PETER B. | 5.40 | $2,079.00 | 99 | TRANSCRIPTS | 1,010.53 |
| Total | | 150.30 | $62,735.50 | Total | | $1,397.21 |

| | Fees | Disbursements |
|---|---|---|
| Amount to be Billed | _____ | _____ |
| Amount to be Discounted | _____ | _____ |
| Amount to be Anticipated | _____ | _____ |
| Amount to be Applied from Retainer | _____ | _____ |

Close Matter:    Yes   or   No

**ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.**

**Billing Memorandum**

**Thru 11/30/2016**

CLIENT   100669 CONSTELLATION HEALTH CARE INC.

MATTER 100669.0011 GEEBS

| | |
|---|---|
| Orig Atty | A. MITCHELL GREENE |
| Resp Atty | A. MITCHELL GREENE |

**\*\*\*\*   TIME   \*\*\*\***

**Thru 11/30/2016**

| Date | Atty | Time | Rate | Value | Diary |
|---|---|---|---|---|---|
| 03/29/16 | AMG | 0.70 | 0 | 0.00 | REVIEW GEEBS COMPLAINT |
| 03/29/16 | MCC | 2.20 | 425 | 935.00 | REVIEWED AND ANYALIZED COMPLAINT FILED BY GEBBS; TELEPHONE CONFERENCE WITH GEBBS COUNSEL. |
| | Total Time | 2.90 | | 935.00 | |
| 05/23/16 | MCC | 1.00 | 425 | 425.00 | VARIOUS COMMUNICATIONS WITH GEBBS COUNSEL REGARDING POTENTIAL SETTLEMENT CONFERENCE. |
| | Total Time | 1.00 | | 425.00 | |
| 08/22/16 | MCC | 5.70 | 425 | 2,422.50 | DRAFTING ANSWER AND COUNTERCLAIM. |
| 08/22/16 | MCC | 0.50 | 425 | 212.50 | MULTIPLE COMMUNICATIONS WITH GEBBSS' COUNSEL REGARDING HIRING OF NEW ATTORNEY AND THE NEED TO EXTEND VARIOUS DEADLINES. |
| 08/22/16 | MCC | 0.30 | 425 | 127.50 | PREPARED STIPULATION EXTENDING TIME TO ANSWER COMPLAINT. |
| 08/22/16 | ATL | 1.60 | 385 | 616.00 | DRAFTING OF STIPULATION TO ADJOURN TIME TO ANSWER DRAFTING AND EDITING OF LETTER REQUEST FOR ADJOURNMENT OF INITIAL PRETRIAL CONFERENCE AND JOINT SCHEDULING ORDER. |
| 08/23/16 | MCC | 1.20 | 0 | 0.00 | DRAFTED LETTER TO COURT REQUESTING ADJOURNMENT OF VARIOUS DEADLINES. |
| | Total Time | 9.30 | | 3,378.50 | |
| 09/06/16 | MCC | 3.70 | 425 | 1,572.50 | FINALIZED AND FILED ANSWER AND COUNTERCLAIM. |
| 09/27/16 | MCC | 2.80 | 425 | 1,190.00 | PREPARED FOR AN ATTENDED PRELIMINARY CONFERENCE. |
| 09/27/16 | MCC | 5.30 | 425 | 2,252.50 | DRAFTING AMENDED COUNTERCLAIM. |
| 09/29/16 | MCC | 2.40 | 425 | 1,020.00 | REVISED AMENDED COUNTERCLAIM. |
| | Total Time | 14.20 | | 6,035.00 | |
| 10/11/16 | MCC | 6.40 | 425 | 2,720.00 | DRAFTED AND FILED AMENDED COMPLAINT |
| 10/24/16 | MCC | 0.60 | 425 | 255.00 | MULTIPLE COMMUNICATIONS WITH COUNSEL REGARDING SUBSTITUTION AND ADJOURNMENT. |
| | Total Time | 7.00 | | 2,975.00 | |

**ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.**

**Billing Memorandum**

**Thru 11/30/2016**

**CLIENT   100669 CONSTELLATION HEALTH CARE INC.**
**MATTER 100669.0011 GEEBS**

| | | |
|---|---|---|
| **Orig Atty** | **A. MITCHELL GREENE** |
| **Resp Atty** | **A. MITCHELL GREENE** |

Total Time        34.40        13,748.50

**ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.**

**Billing Memorandum**
**Thru 11/30/2016**

CLIENT   100669 CONSTELLATION HEALTH CARE INC.
MATTER 100669.0011 GEEBS

| | |
|---|---|
| Orig Atty | A. MITCHELL GREENE |
| Resp Atty | A. MITCHELL GREENE |

| | | | | |
|---|---|---|---|---|
| Date Opened: | 01/14/2016 | Contact: | | |
| Type of Law: | LITIGATION | Comment: | | |

| Unbilled | | | | Fees | Costs |
|---|---|---|---|---|---|
| Fees | $13,748.50 | | Last Entry Date: | 11/30/16 | |
| Disb | $0.00 | | Last Bill Thru Date: | | |
| Total | $13,748.50 | | Last Bill Date / Amt: | | $0.00 |
| Retainer | 0.00 | | Last Pmt Date / Amt: | | $0.00 |
| Credit Memos | 0.00 | | YTD Billed | $0.00 | $0.00 |
| Net | 13,748.50 | | YTD Paid | $0.00 | $0.00 |
| Open A/R | $0.00 | | Total Billed | $0.00 | $0.00 |
| Total Investment | 13,748.50 | | Total Paid | $0.00 | $0.00 |

| Attorney | | Time | Value | Disbursement Class | Amount |
|---|---|---|---|---|---|
| 0112 | GREENE, A. | 0.70 | $465.50 | | |
| 0271 | LOLLI, ANDREW T. | 1.60 | $616.00 | | |
| 0292 | CAPOZZOLI, | 32.10 | $13,642.50 | | |
| Total | | 34.40 | $14,724.00 | | |

| | Fees | Disbursements |
|---|---|---|
| Amount to be Billed | | |
| Amount to be Discounted | | |
| Amount to be Anticipated | | |
| Amount to be Applied from Retainer | | |

Close Matter:      Yes   or   No

**ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.**

**Billing Memorandum**
**Thru 11/30/2016**

CLIENT   100669 CONSTELLATION HEALTH CARE INC.
MATTER 100669.0012 EQD

| | |
|---|---|
| Orig Atty | A. MITCHELL GREENE |
| Resp Atty | A. MITCHELL GREENE |

**\*\*\*\*   TIME   \*\*\*\***
**Thru 11/30/2016**

| Date | Atty | Time | Rate | Value | Diary |
|---|---|---|---|---|---|
| 01/21/16 | MCC | 1.70 | 425 | 722.50 | REVISED COUNTERCLAIM FOR FILING. |
| 01/21/16 | MCC | 3.10 | 425 | 1,317.50 | DRAFTING OPPOSITION TO MOTION FOR SUMMARY JUDGMENT. |
| 01/22/16 | MCC | 2.70 | 425 | 1,147.50 | DRAFTING OPPOSITION TO MOTION FOR SJ. |
| 01/25/16 | MCC | 4.00 | 425 | 1,700.00 | FINALIZED AND FILED OPPOSITION TO MOTION FOR SUMMARY JUDGMENT. |
| 01/25/16 | PBK | 0.90 | 385 | 346.50 | RESEARCHED ISSUES REGARDING ACCOUNT STATED FOR MCC |
| | Total Time | 12.40 | | 5,234.00 | |
| 05/16/16 | MCC | 0.60 | 425 | 255.00 | DRAFTING COUNTERCLAIM. |
| | Total Time | 0.60 | | 255.00 | |
| 07/14/16 | MCC | 5.70 | 0 | 0.00 | LEGAL RESEARCH AND OTHER TASKS RELATED TO DISCOVERY RESPONSES. |
| 07/18/16 | MCC | 3.70 | 425 | 1,572.50 | ANSWERING INTERROGATORIES. |
| 07/19/16 | MCC | 4.50 | 425 | 1,912.50 | DRAFTING DISCOVERY DEMANDS TO EQD. |
| | Total Time | 13.90 | | 3,485.00 | |
| | Total Time | 26.90 | | 8,974.00 | |

**\*\*\*\* Disbursements \*\*\*\***
**Thru 11/30/2016**

| Class | | Date | Attorney | Description | Amount |
|---|---|---|---|---|---|
| 63 | PHOTOCOPYING | 11/30/16 | | PHOTOCOPYING | 84.90 |

**12/02/2016**    **ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.**    **Page 27**

**Billing Memorandum**

**Thru 11/30/2016**

**CLIENT   100669 CONSTELLATION HEALTH CARE INC.**
**MATTER 100669.0012 EQD**

| | |
|---|---|
| **Orig Atty** | **A. MITCHELL GREENE** |
| **Resp Atty** | **A. MITCHELL GREENE** |

| | |
|---|---|
| Total Disbursements | 84.90 |
| Total Time | 8,974.00 |
| Matter Total | 9,058.90 |

**ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.**

**Billing Memorandum**
**Thru 11/30/2016**

CLIENT  100669 CONSTELLATION HEALTH CARE INC.
MATTER 100669.0012 EQD

| | |
|---|---|
| Orig Atty | A. MITCHELL GREENE |
| Resp Atty | A. MITCHELL GREENE |

| | | | |
|---|---|---|---|
| Date Opened: | 01/21/2016 | Contact: | |
| Type of Law: | LITIGATION | Comment: | |

| Unbilled | | | Fees | Costs |
|---|---|---|---|---|
| Fees | $8,974.00 | | | |
| Disb | $84.90 | Last Entry Date: | 11/30/16 | |
| Total | $9,058.90 | Last Bill Thru Date: | | |
| Retainer | 0.00 | Last Bill Date / Amt: | | $0.00 |
| Credit Memos | 0.00 | Last Pmt Date / Amt: | | $0.00 |
| Net | 9,058.90 | YTD Billed | $0.00 | $0.00 |
| Open A/R | $0.00 | YTD Paid | $0.00 | $0.00 |
| Total Investment | 9,058.90 | Total Billed | $0.00 | $0.00 |
| | | Total Paid | $0.00 | $0.00 |

| Attorney | | Time | Value | Disbursement Class | | Amount |
|---|---|---|---|---|---|---|
| 0292 | CAPOZZOLI, | 26.00 | $11,050.00 | 63 | PHOTOCOPYING | 84.90 |
| 0202 | KANE, PETER B. | 0.90 | $346.50 | Total | | $84.90 |
| Total | | 26.90 | $11,396.50 | | | |

| | Fees | Disbursements |
|---|---|---|
| Amount to be Billed | _____ | _____ |
| Amount to be Discounted | _____ | _____ |
| Amount to be Anticipated | _____ | _____ |
| Amount to be Applied from Retainer | _____ | _____ |

Close Matter:    Yes   or   No

**Billing Memorandum**

**Thru 11/30/2016**

CLIENT   100669 CONSTELLATION HEALTH CARE INC.
MATTER 100669.0013 ABRY

| | |
|---|---|
| Orig Atty | A. MITCHELL GREENE |
| Resp Atty | A. MITCHELL GREENE |

**\*\*\*\*   TIME   \*\*\*\***

**Thru 11/30/2016**

| Date | Atty | Time | Rate | Value | Diary |
|------|------|------|------|-------|-------|
| 01/26/16 | MCC | 2.10 | 425 | 892.50 | PREPARED FOR AND INTERVIEWED KAREN SHAFER IN CONNECTION WITH CLAIM AGAINST ABRY. |
| 01/27/16 | MCC | 3.40 | 425 | 1,445.00 | DRAFTING COMPLAINT. |
| 01/29/16 | LSH | 1.50 | 0 | 0.00 | O/C MCC REGARDING CLAIMS AGAINST SELLERS RE ORION HEALTHCORP AND REVIEW MERGER DOCUMENTS. |
| | Total Time | 7.00 | | 2,337.50 | |
| 02/01/16 | MCC | 2.70 | 0 | 0.00 | ASSEMBLING EVIDENCE TO INCLUDE IN NEW CASE AGAINST ABRY. |
| 02/03/16 | LSH | 1.00 | 575 | 575.00 | O/C MCC REGARDING DRAFTING COMPLAINT AND LIABILITY ISSUES. |
| 02/03/16 | MCC | 4.20 | 425 | 1,785.00 | DRAFTING COMPLAINT FOR NEW CASE AGAINST ABRY. |
| 02/05/16 | MCC | 3.60 | 0 | 0.00 | ASSEMBLING EVIDENCE TO INCLUDE IN NEW CASE AGAINST ABRY. |
| 02/08/16 | MCC | 5.10 | 0 | 0.00 | DRAFTING CLAIMS MATRIX FOR NEW CASE AGAINST ABRY. |
| 02/08/16 | LSH | 1.00 | 0 | 0.00 | REVIEW TIME LINE AND OUTLINE OF CLAIMS. |
| 02/10/16 | MCC | 5.80 | 0 | 0.00 | LEGAL RESEARCH ON VARIOUS ISSUES RELATED TO NEW CASE AGAINST ABRY. |
| 02/12/16 | MCC | 2.40 | 425 | 1,020.00 | DRAFTING COMPLAINT AGAINST ABRY. |
| 02/12/16 | LSH | 2.50 | 0 | 0.00 | REVIEW MEMOS AND FILE MATERIALS FROM MCC; REVIEW RELEVANT CASE LAW IN DELAWARE.  MEETING WITH MCC. |
| 02/25/16 | MCC | 2.20 | 0 | 0.00 | RESEARCH ON POTENTIAL  JURISDICTIONAL ISSUES. |
| | Total Time | 30.50 | | 3,380.00 | |
| | Total Time | 37.50 | | 5,717.50 | |

**ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.**

**Billing Memorandum**

**Thru 11/30/2016**

**CLIENT  100669 CONSTELLATION HEALTH CARE INC.**
**MATTER 100669.0013 ABRY**

| | |
|---|---|
| **Orig Atty** | **A. MITCHELL GREENE** |
| **Resp Atty** | **A. MITCHELL GREENE** |

| | | | | |
|---|---|---|---|---|
| Date Opened: | 01/28/2016 | Contact: | | |
| Type of Law: | LITIGATION | Comment: | | |

| Unbilled | | | **Fees** | **Costs** |
|---|---|---|---|---|
| Fees | $5,717.50 | Last Entry Date: | 11/30/16 | |
| Disb | $0.00 | Last Bill Thru Date: | | |
| Total | $5,717.50 | Last Bill Date / Amt: | | $0.00 |
| Retainer | 0.00 | Last Pmt Date / Amt: | | $0.00 |
| Credit Memos | 0.00 | YTD Billed | $0.00 | $0.00 |
| Net | 5,717.50 | YTD Paid | $0.00 | $0.00 |
| Open A/R | $0.00 | Total Billed | $0.00 | $0.00 |
| Total Investment | 5,717.50 | Total Paid | $0.00 | $0.00 |

| Attorney | | Time | Value | Disbursement Class | Amount |
|---|---|---|---|---|---|
| 0316 | HIRSH, LAWRENCE S. | 6.00 | $3,450.00 | | |
| 0292 | CAPOZZOLI, | 31.50 | $13,387.50 | | |
| Total | | 37.50 | $16,837.50 | | |

| | Fees | Disbursements |
|---|---|---|
| Amount to be Billed | _____ | _____ |
| Amount to be Discounted | _____ | _____ |
| Amount to be Anticipated | _____ | _____ |
| Amount to be Applied from Retainer | _____ | _____ |

Close Matter:     Yes   or   No

**ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.**

**Billing Memorandum**

**Thru 11/30/2016**

CLIENT  **100669 CONSTELLATION HEALTH CARE INC.**
MATTER **100669.0014 ACA & ABC ACQUISITIONS**

| | |
|---|---|
| Orig Atty | **A. MITCHELL GREENE** |
| Resp Atty | **A. MITCHELL GREENE** |

**\*\*\*\*  TIME  \*\*\*\***

**Thru 11/30/2016**

| Date | Atty | Time | Rate | Value | Diary |
|------|------|------|------|-------|-------|
| 02/01/16 | AMG | 0.70 | 0 | 0.00 | CONFERENCE WITH ADAM AND LEE; REVIEW LOI |
| 02/01/16 | AMG | 0.80 | 0 | 0.00 | TELEPHONE CONFERENCE WITH ADAM; REVIEW LOI |
| 02/01/16 | AJG | 1.80 | 0 | 0.00 | 2X CALLS WITH DANA, REVIEW OF TERM SHEETS, REVIEW OF DILIGENCE, WORK WITH DANA TO LOCATE PROPER MIPA STARTING PLACE |
| 02/01/16 | LP | 1.70 | 500 | 850.00 | REVIEW OF LETTERS OF INTENT; CONFERENCE WITH AJG; CONFERENCE CALL WITH CLIENT RE LETTERS OF INTENT |
| 02/01/16 | DC | 1.60 | 375 | 600.00 | DRAFT OF DILIGENCE MEMO INCLUDING PEOPLE SEARCHES AND RESULTS OF LIEN AND LITIGATION SEARCHES |
| 02/02/16 | AMG | 0.40 | 0 | 0.00 | EMAILS TO PAUL, ADAM AND MATT RE LENDER SUIT ISSUES |
| 02/04/16 | DC | 0.90 | 375 | 337.50 | DILIGENCE ON KEY EMPLOYEES AND REVIEW OF LIEN AND LIT SEARCHES |
| 02/05/16 | DC | 1.00 | 375 | 375.00 | DILIGENCE UPDATE AND REVIEW CALL WITH SAM Z, DANA, ABA TEAM AND SAGE |
| 02/10/16 | AJG | 2.80 | 0 | 0.00 | REVIEW AND REVISE PURCHASE AGREEMENT, CALLS WITH PP AND DANA |
| 02/10/16 | LP | 1.70 | 500 | 850.00 | CONFERENCES WITH AJG AND DC; PREPARING PURCHASE AGREEMENT |
| 02/11/16 | LP | 6.90 | 500 | 3,450.00 | CONFERENCES WITH AJG; PREPARING INTEREST PURCHASE AGREEMENT |
| 02/12/16 | AJG | 1.60 | 0 | 0.00 | CALL WITH TED, REVIEW AND REVISE AGREEMENT RE PAUL COMMENTS |
| 02/16/16 | LP | 5.90 | 500 | 2,950.00 | CONFERENCES WITH AJG; PREPARING PURCHASE AGREEMENT |
| 02/17/16 | AJG | 6.40 | 425 | 2,720.00 | PREPARATION OF ESCROW AGREEMENT, PREPARATION OF EMPLOYMENT AGREEMENT, REVIEW OF REVISE PURCHASE AGREEMENT. |
| 02/17/16 | LP | 7.20 | 500 | 3,600.00 | PREPARING PURCHASE AGREEMENT; REVIEW OF AND REVISIONS TO ESCROW AGREEMENT AND EMPLOYMENT AGREEMENT; CONFERENCE WITH AJG |
| 02/23/16 | AJG | 0.20 | 0 | 0.00 | EMAILS AND CALLS RE LOSS OF CLIENT. |

**Billing Memorandum**

**Thru 11/30/2016**

CLIENT  100669 CONSTELLATION HEALTH CARE INC.
MATTER 100669.0014 ACA & ABC ACQUISITIONS          Orig Atty    A. MITCHELL GREENE
                                                   Resp Atty    A. MITCHELL GREENE

| | | | | | |
|---|---|---|---|---|---|
| | Total Time | 41.60 | | 15,732.50 | |
| 06/06/16 | AJG | 2.90 | 425 | 1,232.50 | REVIEW OF FILE START WORK ON DEAL |
| 06/06/16 | LP | 4.10 | 500 | 2,050.00 | CONFERENCE WITH AJG; REVIEW OF NEW LETTER OF INTENT; PREPARING REVISED PURCHASE AGREEMENT |
| 06/06/16 | DC | 0.60 | 375 | 225.00 | REVIEW OF ACA AND ABC DILIGENCE DOCUMENTS AND OBTAINING OF EIN FOR VEGA MEDICAL |
| 06/07/16 | LP | 5.70 | 500 | 2,850.00 | CONFERENCES WITH CLIENT; REVISING PURCHASE AGREEMENT AND EXHIBITS |
| 06/07/16 | DC | 0.50 | 375 | 187.50 | DRAFT OF DILIGENCE REQUEST LISTS FOR ACA AND ABC TRANSACTIONS AND ORDER OF CORPORATE STATUS REPORTS |
| 06/08/16 | AJG | 1.60 | 0 | 0.00 | REVIEW AND REVISE SPA, CALL WITH SAM RE SAME |
| 06/08/16 | LP | 1.30 | 500 | 650.00 | REVISING AND DISTRIBUTING REVISED DOCUMENTS |
| 06/21/16 | AJG | 2.20 | 425 | 935.00 | REVIEW AND REVISE CHANGED AGREEMENTS |
| 06/23/16 | LP | 3.20 | 0 | 0.00 | REVIEW OF PURCHASE AGREEMENT |
| 06/27/16 | LP | 5.80 | 500 | 2,900.00 | REVIEW OF PURCHASE AGREEMENT AND MEMO RE BUSINESS ISSUES |
| 06/28/16 | AJG | 2.10 | 0 | 0.00 | REVIEW AND REVISE AGREEMENTS RE CALL WITH PP |
| 06/28/16 | LP | 6.00 | 500 | 3,000.00 | CONFERENCE CALL WITH CLIENT; REVISING PURCHASE AGREEMENT AND DISTRIBUTION OF SAME |
| 06/30/16 | AJG | 1.40 | 0 | 0.00 | ALL PARTIES CALL TO GO THROUGH MIPA, PREP FOR CALL |
| | Total Time | 37.40 | | 14,030.00 | |
| 07/07/16 | LP | 4.30 | 500 | 2,150.00 | REVIEW OF REVISED PURCHASE AGREEMENT AND MEMO OF SAME |
| 07/07/16 | DC | 0.60 | 375 | 225.00 | REVIEW OF DILIGENCE DOCUMENTATION IN CONNECTION WITH ACQUISITIONS; CONFERENCE WITH LP REGARDING DEAL STRUCTURE AND DRAFTING POINTS |
| 07/11/16 | AJG | 4.80 | 0 | 0.00 | DEAL MEETING |
| 07/11/16 | LP | 5.20 | 500 | 2,600.00 | CONFERENCE RE ALLEGIANCE ACQUISITION WITH ALL PARTIES |
| 07/12/16 | LP | 1.70 | 500 | 850.00 | PREPARING MEMO RE ISSUES AND PROPOSALS; REVIEW OF INDEMNIFICATION AGREEMENTS TO SEE WHAT IS MARKET |
| 07/12/16 | DC | 0.60 | 375 | 225.00 | DRAFT OF DILIGENCE REQUEST CHECKLISTS FOR ACA AND ABC ACQUISITIONS |
| 07/15/16 | AJG | 1.90 | 0 | 0.00 | WORK ON DEAL WITH PP OPEN ISSUES |

**ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.**

**Billing Memorandum**

**Thru 11/30/2016**

CLIENT   100669 CONSTELLATION HEALTH CARE INC.
MATTER 100669.0014 ACA & ABC ACQUISITIONS

| | | | | | Orig Atty | A. MITCHELL GREENE |
| | | | | | Resp Atty | A. MITCHELL GREENE |

| | | | | | |
|---|---|---|---|---|---|
| | Total Time | 19.10 | | 6,050.00 | |
| 08/02/16 | LP | 0.10 | 500 | 50.00 | CONFERENCE WITH CLIENT |
| 08/04/16 | LP | 3.30 | 500 | 1,650.00 | REVIEW OF MEMO RE PROPOSED COMPROMISE; REVISING PURCHASE AGREEMENT |
| 08/08/16 | AJG | 3.90 | 425 | 1,657.50 | REVIEW AND REVISE AGREEMENT AND EMPLOYMENT CONTRACTS |
| 08/08/16 | LP | 6.60 | 500 | 3,300.00 | REVISING AND DISTRIBUTING PURCHASE AGREEMENT |
| 08/18/16 | LP | 0.40 | 500 | 200.00 | REVIEW OF MEMO RE BUSINESS ISSUES; CONVERSATION WITH AJG AND MEMO RE SAME |
| 08/30/16 | AJG | 1.90 | 425 | 807.50 | CONFERENCE CALL ON DEAL REVIEW AND REVISE ESCROW AGREEMENT, REVIEW AND REVISE EMPLOYMENT AGREEMENT |
| 08/31/16 | AJG | 1.60 | 425 | 680.00 | WORK ON EMPLOYMENT AGREEMENT AND RELEASE. |
| 08/31/16 | LP | 2.40 | 500 | 1,200.00 | REVIEW OF EMPLOYMENT AGREEMENT, ESCROW AGREEMENT AND SCHEDULES; PREPARING CLOSING DOCUMENTS; CONFERENCES WITH AJG AND DC; CONFERENCE CALL WITH OPPOSING COUNSEL |
| 08/31/16 | DC | 2.60 | 375 | 975.00 | DRAFT OF OPERATING AGREEMENT FOR VEGA MEDICAL PROFESSIONALS, REVIEW OF DEAL SCHEDULES, DRAFT OF SECRETARY'S CERTIFICATE |
| | Total Time | 22.80 | | 10,520.00 | |
| 09/01/16 | AJG | 4.20 | 425 | 1,785.00 | SCHEDULES, EMPLOYMENT AGREEMENT TURN DOCUMENT. |
| 09/01/16 | LP | 4.80 | 500 | 2,400.00 | REVIEW OF EMPLOYMENT AGREEMENT AND PURCHASE AGREEMENT; REVISING AND DISTRIBUTING PURCHASE AGREEMENT; CONFERENCES WITH AJG AND CONFERENCE CALL WITH CLIENT |
| 09/01/16 | DC | 0.80 | 375 | 300.00 | REVIEW OF ACA/ABA DILIGENCE DATAROOM WITH SAM ZAHARIS |
| 09/01/16 | DC | 0.70 | 375 | 262.50 | DRAFT OF GENERAL RELEASE FOR ABA AND ACA ACQUISITION |
| 09/02/16 | AJG | 3.10 | 425 | 1,317.50 | REVIEW AND REVISE PURCHASE AGREEMENT AND EMPLOYMENT AGREEMENT, CALLS WITH SAM, CALLS WITH PAUL, CALL WITH OTHER SIDE. |
| 09/02/16 | LP | 0.70 | 500 | 350.00 | CONVERSATIONS WITH AJG; CONFERENCE CALLS WITH CLIENT; REVIEW OF REVISED AGREEMENTS |
| 09/02/16 | DC | 1.00 | 375 | 375.00 | DRAFT OF EMPLOYMENT AGREEMENTS FOR ACA AND ABA ACQUISITIONS; DRAFT OF CONSULTING AGREEMENTS |
| 09/06/16 | AJG | 1.60 | 425 | 680.00 | WORK WITH PP ON EMPLOYMENT AGREEMENT AND SCHEDULES |

**ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.**

**Billing Memorandum**

**Thru 11/30/2016**

CLIENT   **100669 CONSTELLATION HEALTH CARE INC.**
MATTER **100669.0014 ACA & ABC ACQUISITIONS**          Orig Atty    **A. MITCHELL GREENE**
                                                       Resp Atty    **A. MITCHELL GREENE**

******   TIME   ******

**Thru 11/30/2016**

| Date | Atty | Time | Rate | Value | Diary |
|---|---|---|---|---|---|
| 09/06/16 | LP | 3.10 | 500 | 1,550.00 | REVIEW OF AND REVISIONS TO SCHEDULES; REVISING AND DISTRIBUTING PURCHASE AGREEMENT; CONFERENCES WITH CLIENT AND AJG |
| 09/06/16 | DC | 1.80 | 375 | 675.00 | DRAFT OF OPERATING AGREEMENT FOR ACA & ABC ACQUISITIONS; REVIEW OF AND COMMENTS TO LEASE GUARANTY FOR SPACE ACQUIRED IN CONNECTION WITH INTEREST PURCHASE AGREEMENT |
| 09/07/16 | LP | 0.50 | 500 | 250.00 | CONFERENCES WITH AJG; CONFERENCE CALL AND COMMUNICATIONS WITH CLIENT |
| 09/07/16 | AJG | 3.60 | 425 | 1,530.00 | WORK TO CLOSE DEAL |
| 09/08/16 | DC | 2.40 | 375 | 900.00 | DRAFT OF EMPLOYMENT AGREEMENTS FOR ACA AND ABC TRANSACTION; REVIEW OF MANAGER'S CERTIFICATE, WRITTEN CONSENT AND MANAGER'S RESIGNATION |
| 09/08/16 | LP | 7.90 | 500 | 3,950.00 | REVISING AND DISTRIBUTING ACA PURCHASE AGREEMENT; PREPARING AND DISTRIBUTING ABC PURCHASE AGREEMENT AND RESOLUTIONS; REVIEW OF CLOSING DOCUMENTS; REVIEW OF AND REVISIONS OF SERVICE AGREEMENT; CONFERENCES WITH AJG; COMMUNICATIONS WITH CLIENT AND OPPOSING COUNSEL |
| 09/08/16 | AJG | 3.40 | 425 | 1,445.00 | REVIEW AND REVISE ALL DOCS FOR CLOSE |
| 09/09/16 | AJG | 6.40 | 425 | 2,720.00 | REVIEW AND REVISE CONSULTING AGREEMENTS, PURCHASE AGREEMENT AND SCHEDULES |
| 09/09/16 | LP | 1.30 | 500 | 650.00 | REVIEW OF PROPOSED CHANGES; CONVERSATIONS WITH AJG, DC AND CLIENT |
| 09/09/16 | DC | 4.10 | 375 | 1,537.50 | PREPARATION FOR CLOSING OF ABC & ACA TRANSACTION |
| 09/10/16 | DC | 1.10 | 375 | 412.50 | DRAFT OF AND REVISIONS TO MEMBER INTEREST PURCHASE AGREEMENT |
| 09/11/16 | LP | 1.20 | 500 | 600.00 | REVISING ACA PURCHASE AGREEMENT |
| 09/12/16 | AJG | 3.20 | 425 | 1,360.00 | REVIEW AND REVISE CONSULTING AGREEMENT AND PURCHASE AGREEMENT, CALLS WITH OTHER SIDE |
| 09/12/16 | LP | 1.40 | 500 | 700.00 | REVIEW OF REVISED SERVICES AGREEMENT; CONFERENCES WITH AJG; COMMUNICATIONS WITH CLIENT AND OPPOSING COUNSEL |
| 09/13/16 | LP | 0.50 | 500 | 250.00 | CONFERENCES WITH AJG |
| 09/14/16 | AJG | 1.20 | 0 | 0.00 | WORK TO CLOSE DEAL, RE SCHEDULES AND PA AND COMPROMISE. |

**ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.**

**Billing Memorandum**

**Thru 11/30/2016**

CLIENT   100669 CONSTELLATION HEALTH CARE INC.
MATTER 100669.0014 ACA & ABC ACQUISITIONS      Orig Atty    A. MITCHELL GREENE
     Resp Atty    A. MITCHELL GREENE

**\*\*\*\*  TIME  \*\*\*\***
**Thru 11/30/2016**

| Date | Atty | Time | Rate | Value | Diary |
|------|------|------|------|-------|-------|
| 09/14/16 | LP | 1.50 | 500 | 750.00 | CONFERENCE CALL WITH CLIENT; CONFERENCES WITH AJG; MEMOS RE SCHEDULES |
| 09/15/16 | AJG | 1.70 | 425 | 722.50 | REVIEW AND REVISE AGREEMENT. CALLS WITH PAUL TO GO OVER |
| 09/15/16 | DC | 1.20 | 375 | 450.00 | DRAFT OF RELEASE FOR ORAL INTER-PARTY AGREEMENTS |
| 09/15/16 | LP | 1.40 | 500 | 700.00 | COMMUNICATIONS WITH AJG; REVIEW OF REVISED AGREEMENTS |
| 09/16/16 | AJG | 3.20 | 425 | 1,360.00 | REVIEW AOF REVISED AGREEMENT, CALL WITH SAM. REVIEW AND REVISE TOTAL AGREEMENT. |
| 09/16/16 | AJG | 0.40 | 425 | 170.00 | REVIEW AND REVISE TERMINATION OF ORAL AGREEMENT AND RELEASE AGREEMENT |
| 09/16/16 | LP | 0.90 | 500 | 450.00 | COMMUNICATIONS WITH AJG; REVIEW OF REVISED PURCHASE AGREEMENT |
| 09/19/16 | DC | 1.10 | 375 | 412.50 | PREPARATION OF EXECUTION DOCUMENTS FOR CLOSING OF ABA AND ACA TRANSACTIONS |
| 09/19/16 | LP | 0.60 | 500 | 300.00 | CONFERENCE WITH AJG; REVIEW OF REVISED PURCHASE AGREEMENT |
| 09/19/16 | AJG | 4.90 | 425 | 2,082.50 | REVIEW AND REVISE SCHEDULES AND PURCHASE AGREEMENT. RE CLOSING. CALLS WITH OTHER SIDE |
| 09/20/16 | DC | 2.10 | 375 | 787.50 | PREPARATION OF SIGNATURE PAGE PACKETS, REVIEW OF AND REVISIONS TO DISCLOSURE SCHEDULES |
| 09/20/16 | LP | 3.70 | 500 | 1,850.00 | CONFERENCES WITH AJG; CONVERSATIONS WITH OPPOSING COUNSEL; COMMUNICATIONS WITH CLIENT; REVIEW OF AND REVISIONS TO PURCHASE AGREEMENTS, SCHEDULES AND CLOSING DOCUMENTS |
| 09/20/16 | AJG | 4.60 | 425 | 1,955.00 | REVIEW AND REVISE AGREEMENTS IN PREPARATION OF CLOSING, REVIEW AND REVISE LOAN AGREEMENT CALLS RE SAME. |
| 09/21/16 | AJG | 4.40 | 425 | 1,870.00 | DEAL CLOSING |
| 09/21/16 | DC | 1.30 | 375 | 487.50 | ASSEMBLY OF FINAL DOCUMENTS W/ SIGNATURE PACKETS |
| 09/21/16 | DC | 1.60 | 375 | 600.00 | ASSEMBLY OF CLOSING DOCUMENT PACKET AND EXECUTION VERSIONS OF DEAL DOCUMENTS |

12/02/2016 **ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.** Page 36

**Billing Memorandum**

**Thru 11/30/2016**

CLIENT   100669 CONSTELLATION HEALTH CARE INC.

MATTER 100669.0014 ACA & ABC ACQUISITIONS          Orig Atty      A. MITCHELL GREENE

                                                   Resp Atty     A. MITCHELL GREENE

**\*\*\*\*  TIME  \*\*\*\***

**Thru 11/30/2016**

| Date | Atty | Time | Rate | Value | Diary |
|------|------|------|------|-------|-------|
| 09/21/16 | LP | 3.10 | 500 | 1,550.00 | PREPARING FOR CLOSING; CONFERENCES WITH AJG AND DC; CONFERENCE CALL AND COMMUNICATIONS WITH CLIENT AND OPPOSING COUNSEL; REVIEW OF AND REVISIONS TO PURCHASE AGREEMENT |
| 09/22/16 | AJG | 1.60 | 425 | 680.00 | POST CLOSING WORK, PREPARATION OF NOTE FOR GLENN. FINISH LAST CHANGES TO AGREEMENTS WITH GREG |
| 09/22/16 | DC | 1.40 | 375 | 525.00 | REVISIONS TO EXECUTION VERSION DOCUMENTS FOR ACA/ABA TRANSACTION |
| 09/23/16 | AJG | 1.40 | 0 | 0.00 | POST CLOSE WORK AND CLEANUP |
| 09/23/16 | DC | 3.60 | 0 | 0.00 | ASSEMBLY OF EXECUTED DEAL DOCUMENTS |
| 09/28/16 | DC | 0.70 | 375 | 262.50 | COMPILATION AND REVIEW OF ROSANNA DOGVALA EMPLOYMENT AGREEMENT |
| 09/30/16 | AJG | 0.60 | 425 | 255.00 | WORK WITH PP AND JOHN ON RESPONSE TO REPORTER |
| | Total Time | 107.00 | | 44,220.00 | |
| 10/31/16 | DC | 1.70 | 0 | 0.00 | DRAFT OF SCHEDULE OF PAYMENTS DUE UNDER ACA AND ABC PURCHASE AGREEMENTS |
| | Total Time | 1.70 | | 0.00 | |
| | Total Time | 229.60 | | 90,552.50 | |

**\*\*\*\* Disbursements \*\*\*\***

**Thru 11/30/2016**

| Class | | Date | Attorney | Description | Amount |
|-------|--|------|----------|-------------|--------|
| 76 | SEARCHES | 11/30/16 | | SEARCHES | 1,185.87 |
| 84 | CORPORATE SERVICES | 11/30/16 | | CORPORATE SERVICES | 430.00 |

**ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.**

**Billing Memorandum**

**Thru 11/30/2016**

**CLIENT   100669 CONSTELLATION HEALTH CARE INC.**
**MATTER 100669.0014 ACA & ABC ACQUISITIONS**

| | |
|---|---|
| **Orig Atty** | **A. MITCHELL GREENE** |
| **Resp Atty** | **A. MITCHELL GREENE** |

Total Disbursements          1,615.87

Total Time          90,552.50

Matter Total          92,168.37

12/02/2016     **ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.**     Page 38

**Billing Memorandum**

**Thru 11/30/2016**

**CLIENT   100669 CONSTELLATION HEALTH CARE INC.**
**MATTER 100669.0014 ACA & ABC ACQUISITIONS**

| | |
|---|---|
| **Orig Atty** | **A. MITCHELL GREENE** |
| **Resp Atty** | **A. MITCHELL GREENE** |

---

Date Opened:    01/29/2016      Contact:

Type of Law:     CORPORATE      Comment:

---

| Unbilled | | | | Fees | Costs |
|---|---|---|---|---|---|
| Fees | $90,552.50 | | Last Entry Date: | 11/30/16 | |
| Disb | $1,615.87 | | Last Bill Thru Date: | | |
| Total | $92,168.37 | | Last Bill Date / Amt: | | $0.00 |
| Retainer | 0.00 | | Last Pmt Date / Amt: | | $0.00 |
| Credit Memos | 0.00 | | YTD Billed | $0.00 | $0.00 |
| Net | 92,168.37 | | YTD Paid | $0.00 | $0.00 |
| Open A/R | $0.00 | | Total Billed | $0.00 | $0.00 |
| Total Investment | 92,168.37 | | Total Paid | $0.00 | $0.00 |

---

| Attorney | | Time | Value | Disbursement Class | | Amount |
|---|---|---|---|---|---|---|
| 0112 | GREENE, A. | 1.90 | $1,263.50 | 76 | SEARCHES | 1,185.87 |
| 0136 | GREENE, ADAM J. | 86.60 | $36,805.00 | 84 | CORPORATE SERVICES | 430.00 |
| 0274 | CYKIERT, DAVID | 35.00 | $13,125.00 | Total | | $1,615.87 |
| 0154 | PERSHAN, LEE | 106.10 | $53,050.00 | | | |
| Total | | 229.60 | $104,243.50 | | | |

---

| | Fees | Disbursements |
|---|---|---|
| Amount to be Billed | _____ | _____ |
| Amount to be Discounted | _____ | _____ |
| Amount to be Anticipated | _____ | _____ |
| Amount to be Applied from Retainer | _____ | _____ |

Close Matter:     Yes   or   No

**ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.**

**Billing Memorandum**

**Thru 11/30/2016**

CLIENT   100669 CONSTELLATION HEALTH CARE INC.
MATTER 100669.0015 WELLS FARGO FINANCING

Orig Atty     A. MITCHELL GREENE
Resp Atty    A. MITCHELL GREENE

**\*\*\*\*  TIME  \*\*\*\***

**Thru 11/30/2016**

| Date | Atty | Time | Rate | Value | Diary |
|------|------|------|------|-------|-------|
| 03/03/16 | AJG | 0.40 | 425 | 170.00 | REVIEW OF WELLS FARGO TERMS SHEET BULLETS FOR PP |
| 03/10/16 | HEF | 4.70 | 0 | 0.00 | EMAILS TO AND FROM LIZ KHOURY, SHAH NIZAMI, MITCH GREENE, SAM ZAHARIS, ADAM GREENE AND DAVID CYKIERT.  CONFER WITH ADAM GREENE.  REVIEW IP DUE DILIGENCE REQUESTS.  REVIEW CORPORATE STRUCTURE CHART. |
| 03/11/16 | AJG | 2.40 | 425 | 1,020.00 | WORK WITH SAM ON PERFECTION CERTIFICATE AND OTHER DILIGENCE |
| 03/11/16 | DC | 4.20 | 375 | 1,575.00 | DILIGENCE ON WELLS FARGO LOAN |
| 03/14/16 | AJG | 1.10 | 425 | 467.50 | CONTINUED WORK ON DILIGENCE ANSWERS |
| 03/14/16 | MCC | 1.40 | 425 | 595.00 | REVISED LITIGATION SUMMARY IN CONNECTION WITH POTENTIAL NEW LOAN. |
| 03/14/16 | DC | 4.20 | 375 | 1,575.00 | DRAFT OF PERFECTION CERTIFICATE FOR WELLS FARGO LOAN |
| 03/14/16 | HEF | 3.80 | 0 | 0.00 | CONFERENCE WITH ADAM GREENE.  REVIEW MARCH 1, 2016 COMMITMENT LETTER AND TERM SHEET.  REVIEW DUE DILIGENCE ISSUE AND EMAIL FROM PAUL PARMAR.  CONFER WITH DAVID CYKIERT. |
| 03/15/16 | DC | 0.40 | 375 | 150.00 | REVIEW OF SONAFI AND MERCK AGREEMENTS FOR VACCINE DISTRIBUTION |
| 03/15/16 | DC | 0.60 | 375 | 225.00 | DRAFT OF PERFECTION CERTIFICATE |
| 03/16/16 | DC | 0.50 | 375 | 187.50 | DILIGENCE REVIEW OF ORGANIZATIONAL DOCUMENTS FOR CHT AND SUBS; UPDATES TO PERFECTION CERTIFICATE AND ORG CHART |
| 03/17/16 | DC | 1.60 | 375 | 600.00 | DILIGENCE REVIEW; REVISIONS TO PERFECTION CERTIFICATE IN ACCORDANCE WITH REQUESTS OF LENDER'S COUNSEL |
| 03/17/16 | AJG | 2.10 | 0 | 0.00 | DILIGENCE. |
| 03/18/16 | DC | 1.30 | 375 | 487.50 | REVIEW OF WF'S COMMENTS TO PERFECTION CERTIFICATE AND CORRESPONDING REVISIONS |
| 03/21/16 | AMG | 0.60 | 0 | 0.00 | CONFERENCE WITH LEE, HANK AND ADAM RE WELLS FARGO FINANCING |
| 03/21/16 | AJG | 3.30 | 425 | 1,402.50 | DILIGENCE AND REVIEW AND REVISE AGREEMENT |

**ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.**

**Billing Memorandum**

**Thru 11/30/2016**

CLIENT   100669 CONSTELLATION HEALTH CARE INC.
MATTER 100669.0015 WELLS FARGO FINANCING

| | |
|---|---|
| Orig Atty | A. MITCHELL GREENE |
| Resp Atty | A. MITCHELL GREENE |

**\*\*\*\*  TIME  \*\*\*\***
**Thru 11/30/2016**

| Date | Atty | Time | Rate | Value | Diary |
|------|------|------|------|-------|-------|
| 03/21/16 | DC | 1.40 | 375 | 525.00 | REVISIONS TO PERFECTION CERTIFICATE IN ACCORDANCE AND AFTER DILIGENCE DISCUSSION WITH COUNSEL FOR WELLS FARGO; REVIEW OF CREDIT AGREEMENT WITH AJG AND AMG |
| 03/22/16 | AJG | 4.90 | 425 | 2,082.50 | WORK ON LOAN DOCS AND DILIGENCE |
| 03/22/16 | LP | 6.50 | 500 | 3,250.00 | REVIEW OF CREDIT AGREEMENT |
| 03/23/16 | AJG | 4.60 | 0 | 0.00 | REVIEW OF CREDIT AGREEMENT |
| 03/23/16 | AJG | 1.40 | 425 | 595.00 | DILIGENCE WORK ON CREDIT AGREEMENT. |
| 03/23/16 | HEF | 8.30 | 0 | 0.00 | COMPLETE REVIEW OF DRAFT OF CREDIT AGREEMENT AND SCHEDULE OF DEFINITIONS CONFERENCE WITH LEE PERSHAN. |
| 03/24/16 | AJG | 2.40 | 425 | 1,020.00 | REVIEW AND REVISE LOAN AGREEMENT, CONFERENCE WITH CLIENT |
| 03/24/16 | MCC | 2.50 | 425 | 1,062.50 | DRAFTED DISCLOSURE LETTER FOR WELLS FARGO. |
| 03/24/16 | LP | 3.20 | 500 | 1,600.00 | CONFERENCE WITH AJG, HEF AND CLIENT; REVISING CREDIT AGREEMENT |
| 03/24/16 | HEF | 7.80 | 475 | 3,705.00 | CONFERENCES WITH PAUL PARMAR, ADAM GREENE AND LEE PERSHAN.  PREPARE REVISED DRAFT OF PROPOSED WELLS FARGO CREDIT AGREEMENT AND DEFINITIONS SCHEDULE. |
| 03/25/16 | AJG | 3.20 | 425 | 1,360.00 | REVIEW AND REVISE LITIGATION LETTER RE PARMAR, REVISE DEFINITION SCHEDULE TO PURCHASE AGREEMENT |
| 03/25/16 | HEF | 1.20 | 475 | 570.00 | WORK ON REVISED DRAFT OF CREDIT AGREEMENT.  EMAILS FROM ELIZABETH KHOURY AND ADAM GREENE. |
| 03/28/16 | MCC | 2.50 | 0 | 0.00 | UPDATED AND REVISED DISCLOSURE LETTER TO WELLS FARGO. |
| 03/29/16 | AMG | 0.30 | 0 | 0.00 | TELEPHONE CONFERENCE WITH ADA 2X RE WELLS DUE DILIGENCE WITH PAUL |
| 03/29/16 | AJG | 1.30 | 0 | 0.00 | WORK ON RESPONSE RE PP |
| 03/29/16 | MCC | 2.60 | 0 | 0.00 | RESEARCH ON VARIOUS JUDGMENTS AND LITIGATION IDENTIFIED BY WELLS FARGO. |
| 03/30/16 | AJG | 1.30 | 425 | 552.50 | WORK ON WELLS LETTER RE PARMAR AND DILIGENCE REQUESTS |
| 03/30/16 | MCC | 2.70 | 425 | 1,147.50 | DRAFTED AND REVISED LETTER TO WELLS FARGO. |
| 03/31/16 | AJG | 2.90 | 425 | 1,232.50 | WORK ON LETTER WITH PAUL RE PAUL AND, OHIO STRUCTURE |

**ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.**

Billing Memorandum

Thru 11/30/2016

CLIENT   100669 CONSTELLATION HEALTH CARE INC.

MATTER 100669.0015 WELLS FARGO FINANCING

| | | Orig Atty | A. MITCHELL GREENE |
|---|---|---|---|
| | | Resp Atty | A. MITCHELL GREENE |

**\*\*\*\*   TIME   \*\*\*\***

Thru 11/30/2016

| Date | Atty | Time | Rate | Value | Diary |
|------|------|------|------|-------|-------|
| 03/31/16 | MCC | 0.60 | 0 | 0.00 | REVISED AND FINALIZED LETTER TO WELLS FARGO. |
| 03/31/16 | DC | 0.80 | 375 | 300.00 | REVIEW OF MERGER HISTORY OF PEDIATRIC PHYSICIAN ALLIANCE AND DRAFT OF MEMO DESCRIBING RELATIONSHIP OF PEDIATRIC PHYSICIAN ALLIANCE TO INTEGRATED PHYSICIAN SERVICES, REVIEW OF SOFTWARE CAPITALIZATION PROVISIONS IN RAI AMENDMENTS |
| | Total Time | 95.00 | | 27,457.50 | |
| | Total Time | 95.00 | | 27,457.50 | |

**\*\*\*\* Disbursements \*\*\*\***

Thru 11/30/2016

| Class | | Date | Attorney | Description | Amount |
|-------|--|------|----------|-------------|--------|
| 90 | MEALS | 11/30/16 | | MEALS | 51.59 |
| | | | | Total Disbursements | 51.59 |

| | | |
|--|--|--|
| | Total Time | 27,457.50 |
| | Matter Total | 27,509.09 |

**ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.**

**Billing Memorandum**

**Thru 11/30/2016**

CLIENT   100669 CONSTELLATION HEALTH CARE INC.
MATTER 100669.0015 WELLS FARGO FINANCING

| | | Orig Atty | A. MITCHELL GREENE |
|---|---|---|---|
| | | Resp Atty | A. MITCHELL GREENE |

| | | | |
|---|---|---|---|
| Date Opened: | 03/15/2016 | Contact: | |
| Type of Law: | CORPORATE | Comment: | |

| Unbilled | | | Fees | Costs |
|---|---|---|---|---|
| Fees | $27,457.50 | Last Entry Date: | 11/30/16 | |
| Disb | $51.59 | Last Bill Thru Date: | | |
| Total | $27,509.09 | Last Bill Date / Amt: | | $0.00 |
| Retainer | 0.00 | Last Pmt Date / Amt: | | $0.00 |
| Credit Memos | 0.00 | YTD Billed | $0.00 | $0.00 |
| Net | 27,509.09 | YTD Paid | $0.00 | $0.00 |
| Open A/R | $0.00 | Total Billed | $0.00 | $0.00 |
| Total Investment | 27,509.09 | Total Paid | $0.00 | $0.00 |

| Attorney | | Time | Value | Disbursement Class | | Amount |
|---|---|---|---|---|---|---|
| 0112 | GREENE, A. | 0.90 | $598.50 | 90 | MEALS | 51.59 |
| 0136 | GREENE, ADAM J. | 31.30 | $13,302.50 | Total | | $51.59 |
| 0274 | CYKIERT, DAVID | 15.00 | $5,625.00 | | | |
| 0195 | FORCIER, HENRY E. | 25.80 | $12,255.00 | | | |
| 0154 | PERSHAN, LEE | 9.70 | $4,850.00 | | | |
| 0292 | CAPOZZOLI, | 12.30 | $5,227.50 | | | |
| Total | | 95.00 | $41,858.50 | | | |

| | Fees | Disbursements |
|---|---|---|
| Amount to be Billed | _____ | _____ |
| Amount to be Discounted | _____ | _____ |
| Amount to be Anticipated | _____ | _____ |
| Amount to be Applied from Retainer | _____ | _____ |

Close Matter:      Yes   or   No

**ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.**

**Billing Memorandum**

**Thru 11/30/2016**

CLIENT  100669 CONSTELLATION HEALTH CARE INC.
MATTER 100669.0016 CLOSING RCC LOAN

| | |
|---|---|
| Orig Atty | **A. MITCHELL GREENE** |
| Resp Atty | **A. MITCHELL GREENE** |

**\*\*\*\*  TIME  \*\*\*\***
**Thru 11/30/2016**

| Date | Atty | Time | Rate | Value | Diary |
|------|------|------|------|-------|-------|
| 03/03/16 | AMG | 0.50 | 665 | 332.50 | TELEPHONE CONFERENCE WITH ADAM; REVIEW PAUL AND LENDER EMAILS RE SETTLEMENT WITH LENDER ON LITIGATION |
| 03/07/16 | AMG | 0.60 | 665 | 399.00 | CONFERENCE WITH ADAM; TELEPHONE CONFERENCE WITH PAUL 2X RE LENDER SUIT AND SETTLEMENT ISSUE |
| 03/07/16 | AJG | 0.60 | 425 | 255.00 | CALL WITH LENDERS AND EMAILS TO LENDER RE SPL SITUATION RE RESOLUTION OF WARRANT PRICE |
| 03/09/16 | AJG | 0.90 | 425 | 382.50 | PHONE CALLS WITH PROSAUER, RE SPL |
| Total Time | | 2.60 | | 1,369.00 | |
| 04/11/16 | AMG | 0.60 | 665 | 399.00 | TELEPHONE CONFERENCE WITH PAUL; CONFERENCE WITH ADAM AND PAUL; REVIEW EMAILS RE LENDER ISSUES |
| 04/11/16 | AJG | 1.40 | 425 | 595.00 | WORK WITH SAM AND PAUL AND WARRANT VALUE |
| 04/13/16 | AJG | 0.30 | 425 | 127.50 | WARRANT CALLS WITH PAUL |
| 04/14/16 | AMG | 0.40 | 665 | 266.00 | REVIEW OF EMAILS RE LENDER SETTLEMENT; EMAIL PAUL |
| 04/15/16 | AMG | 0.40 | 665 | 266.00 | EMAILS TO PAUL, MATT AND ADAM RE PREPARATION FOR MONDAY CALCULATIONS OF AMT DUE LENDER FOR WARRANTS |
| 04/18/16 | AJG | 3.80 | 0 | 0.00 | WORK OUT WARRANT MEMO, REVIEW WARRANT, OA, AND LOAN AGREEMENT, CALLS WITH CLIENT RE SAME |
| 04/18/16 | DC | 5.30 | 0 | 0.00 | REVIEW OF WARRANT AGREEMENT WITH PAUL PARMAR, AJG, AMG; DRAFT OF MEMO TO PAUL DESCRIBING VARIOUS OPTIONS FOR DILUTION CALCULATION UNDER WARRANT AGREEMENT |
| 04/19/16 | AMG | 0.80 | 665 | 532.00 | TELEPHONE CONFERENCE WITH  PAUL 3X; REVIEW PROSKAUER EMAILS; EMAIL PROSKAURE RE RAI |
| 04/19/16 | AJG | 0.90 | 0 | 0.00 | WORKING ON ISSUES WITH LENDER 2 LETTERS TO LENDER, CALLS WITH PARMAR |
| 04/21/16 | AJG | 0.20 | 425 | 85.00 | MEETING WITH PP RE LOAN AGREEMENT PAYOFF |
| 04/25/16 | AMG | 1.40 | 665 | 931.00 | TELEPHONE CONFERENCE WITH PROSKAUER AND ADAM; TELEPHONE CONFERENCE WITH SAM, PAUL 2X; EMAIL PROSKAUER; TELEPHONE CONFERENCE WITH PROSKAUER |

**ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.**

**Billing Memorandum**

**Thru 11/30/2016**

CLIENT   100669 CONSTELLATION HEALTH CARE INC.
MATTER 100669.0016 CLOSING RCC LOAN

Orig Atty     A. MITCHELL GREENE
Resp Atty     A. MITCHELL GREENE

**\*\*\*\*  TIME  \*\*\*\***
**Thru 11/30/2016**

| Date | Atty | Time | Rate | Value | Diary |
|------|------|------|------|-------|-------|
| 04/25/16 | AJG | 2.30 | 425 | 977.50 | CONFERENCE CALLS 2X WITH OTHER SIDE LAWYERS RE CLOSING OUT LOAN. WORK WITH SAM ON PAYOFF FIGURE, CALL WITH PP RE SAME |
| 04/26/16 | AMG | 0.60 | 665 | 399.00 | WORK ON RAI SETTLEMENT; EMAILS TO PROSKAUER AND CLIENT |
| 04/26/16 | AJG | 2.20 | 0 | 0.00 | BACK AND FORTH ON CONFIDENTIALITY. CALLS WITH SAM AND PAUL RE OFFER |
| 04/27/16 | AMG | 0.70 | 665 | 465.50 | CONFERENCE WITH ADAM; REVIEW EMAILS RE SETTLEMENT |
| 04/27/16 | AJG | 1.30 | 0 | 0.00 | REVIEW AND REVISE NDA, REVIEW SETTLEMENT OFFER CONFERENCE WITH CLIENT RE SAME |
| 04/28/16 | AJG | 0.60 | 0 | 0.00 | EMAILS BACK AND FORTH WITH PARMAR RE PAYOFF |
| 04/29/16 | AMG | 0.20 | 665 | 133.00 | TELEPHONE CONFERENCE WITH PROSKAUER RE SETTLEMENT |
| 04/29/16 | AJG | 1.30 | 0 | 0.00 | WORKING WITH PP ON OFFER, REVIEW OF WARRANT AGAIN |
| Total Time | | 24.70 | | 5,176.50 | |
| 05/03/16 | AMG | 0.80 | 665 | 532.00 | TELEPHONE CONFERENCE WITH PAUL 2X; CONFERENCE WITH ADAM; EMAIL PROSKAUER RE RIAI AGREEMENT |
| 05/03/16 | AJG | 0.60 | 0 | 0.00 | CONFERENCES WITH PP CLOSING THE LOAN |
| 05/04/16 | AMG | 0.40 | 665 | 266.00 | CONFERENCE WITH ADAM AND MATT RE RAI STATUS AND PAYOFF |
| 05/05/16 | MCC | 0.60 | 425 | 255.00 | VARIOUS TASKS AND COMMUNICATIONS IN PREPARATION FOR POTENTIAL LITIGATION. |
| 05/06/16 | AMG | 0.20 | 665 | 133.00 | TELEPHONE CONFERENCE WITH MATT RE LITIGATION STRATEGY RAI |
| 05/06/16 | AMG | 0.30 | 665 | 199.50 | CONFERENCE WITH ADAM RE LITIGATION STRATEGY RAI |
| 05/06/16 | AJG | 0.70 | 0 | 0.00 | WORKING ON SETTLEMENT CALLS WITH TIM |
| 05/06/16 | MCC | 2.60 | 425 | 1,105.00 | VARIOUS TASKS AND COMMUNICATIONS IN PREPARATION FOR POTENTIAL LITIGATION. |
| 05/09/16 | AMG | 0.30 | 665 | 199.50 | WORK WITH MATT RE RAI RESPONSE |
| 05/09/16 | AJG | 1.30 | 0 | 0.00 | RESEARCH CHARGING LIENS IN TEX |

**ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.**

**Billing Memorandum**

**Thru 11/30/2016**

CLIENT   100669 CONSTELLATION HEALTH CARE INC.
MATTER 100669.0016 CLOSING RCC LOAN

| | | Orig Atty | A. MITCHELL GREENE |
| | | Resp Atty | A. MITCHELL GREENE |

**\*\*\*\*   TIME   \*\*\*\***
**Thru 11/30/2016**

| Date | Atty | Time | Rate | Value | Diary |
|------|------|------|------|-------|-------|
| 05/09/16 | MCC | 0.60 | 425 | 255.00 | EXCHANGED COMMUNICATIONS WITH PROSKAUER CONCERNING LOAN PAYOFF. |
| 05/09/16 | MCC | 1.50 | 425 | 637.50 | LEGAL RESEARCH ON LENDER LIABILITY. |
| 05/10/16 | AJG | 1.60 | 425 | 680.00 | OC WITH PP, WORK ON FINANCING TO PAY OFF WARRANTS |
| 05/12/16 | AJG | 0.90 | 425 | 382.50 | PRE MEETING WORK WITH PP RE CLOSING LOAN AND WARRANTS. |
| 05/20/16 | AJG | 1.10 | 425 | 467.50 | MEMO RE WARRANT AND NOTICE AND DILUTION |
| 05/24/16 | AJG | 3.90 | 0 | 0.00 | WARRANT ISSUES AND CASE LAW RESEARCH RE SAME |
| 05/24/16 | MCC | 2.10 | 425 | 892.50 | VARIOUS TASKS AND COMMUNICATIONS ASSOCIATED WITH ANALYSIS OF WARRANT. |
| 05/25/16 | AMG | 1.00 | 665 | 665.00 | CONFERENCE WITH ADAM AND HANK; TELEPHONE CONFERENCE WITH PAUL; CONFERENCE WITH ADAM RE RAI RESOLUTION |
| 05/25/16 | AJG | 1.70 | 0 | 0.00 | WARRANT ISSUES WITH TEAM |
| 05/25/16 | ASA | 0.80 | 465 | 372.00 | REVIEW EXCHANGE PROVISION IN WARRANT; CONF W/ HEF RE: SAME |
| 05/26/16 | AMG | 0.50 | 665 | 332.50 | TELEPHONE CONFERENCE WITH ADAM AND SAM RE RAI |
| 05/26/16 | HEF | 1.30 | 0 | 0.00 | CONFERENCES WITH ADAM GREENE, MITCH GREENE AND MARSHALL BERNSTEIN RE:  RCC WARRANT ISSUES. |
| | Total Time | 24.80 | | 7,374.50 | |
| 06/30/16 | AMG | 0.40 | 665 | 266.00 | EMAILS TO PAUL RE CAUSEL AND RIA SETTLEMENT |
| | Total Time | 0.40 | | 266.00 | |
| 07/01/16 | AMG | 0.40 | 665 | 266.00 | TELEPHONE CONFERENCE WITH ADAM AND MATT RE RAI AGREEMENT |
| 07/01/16 | AMG | 0.50 | 665 | 332.50 | REVIEW SETTLEMENT AGREEMENT |
| 07/01/16 | AJG | 0.30 | 425 | 127.50 | REVIEW AND REVISE AGREEMENT, CALL WITH PP RE SAME |
| 07/05/16 | MCC | 0.80 | 425 | 340.00 | REVISED SETTLEMENT AGREEMENT. |
| 07/06/16 | AJG | 0.40 | 425 | 170.00 | REVIEW OF FINAL AGREEMENT, EMAILS TO AND FROM PP |

12/02/2016          **ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.**          **Page 46**

**Billing Memorandum**

**Thru 11/30/2016**

 

CLIENT   100669 CONSTELLATION HEALTH CARE INC.
MATTER 100669.0016 CLOSING RCC LOAN          Orig Atty    **A. MITCHELL GREENE**
                                              Resp Atty    **A. MITCHELL GREENE**

**\*\*\*\*  TIME  \*\*\*\***

**Thru 11/30/2016**

| Date | Atty | Time | Rate | Value | Diary |
|------|------|------|------|-------|-------|
| 07/12/16 | TAC | 1.20 | 220 | 264.00 | PREPARE UCC TERMINATIONS |
| 07/12/16 | DC | 1.90 | 375 | 712.50 | DRAFT OF DIRECTION LETTERS FOR TERMINATION OF DACAS |
| 07/13/16 | AJG | 3.30 | 0 | 0.00 | WORK ON LIEN RELEASE ISSUES |
| 07/13/16 | TAC | 0.50 | 220 | 110.00 | PREPARE UCC TERMINATIONS |
| 07/13/16 | DC | 2.60 | 375 | 975.00 | DRAFT OF DIRECTION LETTER FOR RETURN OF CERTIFICATES; DRAFT OF DIRECTION LETTER FOR TERMINATION OF IP SECURITY INTERESTS; CORRESPONDENCE WITH SAM ZAHARIS REGARDING STATUS OF REQUESTS AND OUTSTANDING LIENS AND SECURITY INTERESTS |
| 07/14/16 | TAC | 0.10 | 220 | 22.00 | FOLLOW-UP WITH KRISTEN RE: FILING OF UCC TERMINATIONS |
| 07/14/16 | DC | 0.90 | 375 | 337.50 | FILING OF TERMINATION OF SECURITY INTERESTS WITH USPTO AND US COPYRIGHT OFFICE |
| 07/15/16 | AJG | 0.80 | 0 | 0.00 | REVIEW OF DOCS SENT CHECKLIST RE ALL LIENS |
| 07/18/16 | DC | 0.60 | 375 | 225.00 | REVIEW OF RETURNED STOCK CERTIFICATES AND STOCK POWERS AND DRAFT OF CERTIFICATION OF RETURN OF ALL CERTIFICATES |
| 07/20/16 | TAC | 0.20 | 220 | 44.00 | SAVE FILED UCC TO WORLDOX |
| 07/21/16 | TAC | 0.30 | 220 | 66.00 | FINISH SAVING FILED UCC TERMINATIONS, E-MAIL TO AJG, FOLLOW-UP ON FILED GA TERMINATION |
| 07/26/16 | TAC | 0.20 | 220 | 44.00 | SAVE AND E-MAIL FILED GA UCC TERMINATION TO ADAM |
| | Total Time | 15.00 | | 4,036.00 | |
| | Total Time | 67.50 | | 18,222.00 | |

**\*\*\*\* Disbursements \*\*\*\***

**Thru 11/30/2016**

| Class | | Date | Attorney | Description | Amount |
|-------|--|------|----------|-------------|--------|
| 43 | COPYRIGHT | 11/30/16 | | COPYRIGHT | 105.00 |
| 61 | OVERNIGHT DELIVERIES | 11/30/16 | | OVERNIGHT DELIVERIES | 20.19 |

12/02/2016 12:20:26

**ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.**

**Billing Memorandum**
**Thru 11/30/2016**

CLIENT   100669 CONSTELLATION HEALTH CARE INC.
MATTER 100669.0016 CLOSING RCC LOAN

| | | |
|---|---|---|
| Orig Atty | A. MITCHELL GREENE |
| Resp Atty | A. MITCHELL GREENE |

**\*\*\*\* Disbursements \*\*\*\***
**Thru 11/30/2016**

| Class | | Date | Attorney | Description | Amount |
|---|---|---|---|---|---|
| 83 | TRADEMARK FILING | 11/30/16 | | TRADEMARK FILING | 40.00 |
| 84 | CORPORATE SERVICES | 11/30/16 | | CORPORATE SERVICES | 978.00 |
| | | | | Total Disbursements | 1,143.19 |
| | | | | Total Time | 18,222.00 |
| | | | | Matter Total | 19,365.19 |

**ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.**

**Billing Memorandum**

**Thru 11/30/2016**

**CLIENT   100669 CONSTELLATION HEALTH CARE INC.**
**MATTER 100669.0016 CLOSING RCC LOAN**

| | |
|---|---|
| **Orig Atty** | **A. MITCHELL GREENE** |
| **Resp Atty** | **A. MITCHELL GREENE** |

| | | | |
|---|---|---|---|
| Date Opened: | 04/25/2016 | Contact: | |
| Type of Law: | CORPORATE | Comment: | |

| Unbilled | | | Fees | Costs |
|---|---|---|---|---|
| Fees | $18,222.00 | | | |
| Disb | $1,143.19 | Last Entry Date: | 11/30/16 | |
| Total | $19,365.19 | Last Bill Thru Date: | | |
| Retainer | 0.00 | Last Bill Date / Amt: | | $0.00 |
| Credit Memos | 0.00 | Last Pmt Date / Amt: | | $0.00 |
| Net | 19,365.19 | YTD Billed | $0.00 | $0.00 |
| Open A/R | $0.00 | YTD Paid | $0.00 | $0.00 |
| Total Investment | 19,365.19 | Total Billed | $0.00 | $0.00 |
| | | Total Paid | $0.00 | $0.00 |

| Attorney | | Time | Value | Disbursement Class | | Amount |
|---|---|---|---|---|---|---|
| 0112 | GREENE, A. | 11.00 | $7,315.00 | 43 | COPYRIGHT | 105.00 |
| 0136 | GREENE, ADAM J. | 32.40 | $13,770.00 | 61 | OVERNIGHT DELIVERIES | 20.19 |
| 0201 | ADLER, AVRAHAM S | 0.80 | $372.00 | 83 | TRADEMARK FILING | 40.00 |
| 0274 | CYKIERT, DAVID | 11.30 | $4,237.50 | 84 | CORPORATE SERVICES | 978.00 |
| 0195 | FORCIER, HENRY E. | 1.30 | $617.50 | | | |
| 0292 | CAPOZZOLI, | 8.20 | $3,485.00 | Total | | $1,143.19 |
| 0443 | CINQUEMANI, | 2.50 | $550.00 | | | |
| Total | | 67.50 | $30,347.00 | | | |

| | Fees | Disbursements |
|---|---|---|
| Amount to be Billed | _____ | _____ |
| Amount to be Discounted | _____ | _____ |
| Amount to be Anticipated | _____ | _____ |
| Amount to be Applied from Retainer | _____ | _____ |

Close Matter:     Yes   or   No

12/02/2016 12:20:33

| 12/02/2016 | **ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.** | Page 49 |
|---|---|---|

**Billing Memorandum**

**Thru 11/30/2016**

CLIENT   100669 CONSTELLATION HEALTH CARE INC.
MATTER 100669.0017 COCKERELL

| | | |
|---|---|---|
| Orig Atty | **A. MITCHELL GREENE** |
| Resp Atty | **A. MITCHELL GREENE** |

**\*\*\*\*   TIME   \*\*\*\***
**Thru 11/30/2016**

| Date | Atty | Time | Rate | Value | Diary |
|---|---|---|---|---|---|
| 05/10/16 | MCC | 2.60 | 425 | 1,105.00 | LEGAL RESEARCH ON POTENTIAL THEORIES OF RECOVERY IN COCKERELL CASE. |
| 05/10/16 | MCC | 3.10 | 425 | 1,317.50 | MULTIPLE TASKS AND COMMUNICATIONS RELATED TO COCKERELL'S DEMAND FOR RETURN OF DATA. |
| 05/11/16 | MCC | 4.50 | 425 | 1,912.50 | DRAFTING COUNTERCLAIM (COCKERELL). |
| 05/12/16 | MCC | 1.50 | 425 | 637.50 | MULTIPLE COMMUNICATIONS WITH CHUBB RELATING TO DEFENSE ISSUES IN COCKERELL CASE. |
| 05/12/16 | MCC | 3.30 | 425 | 1,402.50 | DRAFTING COUNTERCLAIM (COCKERELL). |
| 05/13/16 | MCC | 2.20 | 425 | 935.00 | DRAFTING COMPLAINT. |
| | Total Time | 17.20 | | 7,310.00 | |
| 06/02/16 | MCC | 2.20 | 425 | 935.00 | REVISED COMPLAINT. |
| 06/06/16 | MCC | 1.70 | 425 | 722.50 | VARIOUS TASKS RELATED TO DATA PRODUCTION ISSUE, INCLUDING MULTIPLE COMMUNICATIONS WITH INSURANCE COUNSEL |
| 06/09/16 | AJG | 1.20 | 425 | 510.00 | CALLS WITH TEXAS COUNSEL RE TRO AND DISCOVERY |
| 06/09/16 | MCC | 3.30 | 425 | 1,402.50 | VARIOUS TASKS RELATED TO DATA PRODUCTION ISSUE, INCLUDING MULTIPLE COMMUNICATIONS WITH CLIENT AND INSURANCE COUNSEL |
| 06/30/16 | MCC | 0.40 | 425 | 170.00 | TELEPHONE CONFERENCE WITH TEXAS INSURANCE COUNSEL REGARDING MOTION TO COMPEL. |
| | Total Time | 8.80 | | 3,740.00 | |
| 08/24/16 | MCC | 0.60 | 425 | 255.00 | INVESTIGATED POTENTIAL CRIMINAL MATTER INVOLVING COCKERELL. |
| | Total Time | 0.60 | | 255.00 | |
| 09/01/16 | MCC | 0.50 | 425 | 212.50 | TELEPHONE CONFERENCE WITH M. LAST TO DISCUSS OBJECTION TO PRE-ANSWER DEPOSITION OF ARVIND. |
| 09/09/16 | MCC | 0.30 | 425 | 127.50 | LEGAL RESEARCH ON TEXAS' 'APEX DOCTRINE' IN CONNECTION WITH OBJECTION TO PRE-ANSWER DEPOSITIONS. |

**ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.**

**Billing Memorandum**

**Thru 11/30/2016**

CLIENT  100669 CONSTELLATION HEALTH CARE INC.
MATTER 100669.0017 COCKERELL

Orig Atty    A. MITCHELL GREENE
Resp Atty    A. MITCHELL GREENE

**\*\*\*\*  TIME  \*\*\*\***
**Thru 11/30/2016**

| Date | Atty | Time | Rate | Value | Diary |
|------|------|------|------|-------|-------|
| 09/12/16 | MCC | 0.40 | 0 | 0.00 | TELEPHONE CONFERENCE WITH TEXAS COUNSEL REGARDING MOTION TO COMPEL. |
| | Total Time | 1.20 | | 340.00 | |
| 10/26/16 | MCC | 1.80 | 0 | 0.00 | MULTIPLE COMMUNICATIONS WITH TEXAS COUNSEL REGARDING DISCOVERY ISSUES. |
| | Total Time | 1.80 | | 0.00 | |
| | Total Time | 29.60 | | 11,645.00 | |

**ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.**

**Billing Memorandum**

**Thru 11/30/2016**

CLIENT   100669 CONSTELLATION HEALTH CARE INC.
MATTER 100669.0017 COCKERELL

| | | |
|---|---|---|
| | **Orig Atty** | **A. MITCHELL GREENE** |
| | **Resp Atty** | **A. MITCHELL GREENE** |

| | | |
|---|---|---|
| Date Opened: | 05/16/2016 | Contact: |
| Type of Law: | LITIGATION | Comment: |

| Unbilled | | | | **Fees** | **Costs** |
|---|---|---|---|---|---|
| Fees | $11,645.00 | | Last Entry Date: | 11/30/16 | |
| Disb | $0.00 | | Last Bill Thru Date: | | |
| Total | $11,645.00 | | Last Bill Date / Amt: | | $0.00 |
| Retainer | 0.00 | | Last Pmt Date / Amt: | | $0.00 |
| Credit Memos | 0.00 | | YTD Billed | $0.00 | $0.00 |
| Net | 11,645.00 | | YTD Paid | $0.00 | $0.00 |
| Open A/R | $0.00 | | Total Billed | $0.00 | $0.00 |
| Total Investment | 11,645.00 | | Total Paid | $0.00 | $0.00 |

| Attorney | | Time | Value | Disbursement Class | Amount |
|---|---|---|---|---|---|
| 0136 | GREENE, ADAM J. | 1.20 | $510.00 | | |
| 0292 | CAPOZZOLI, | 28.40 | $12,070.00 | | |
| Total | | 29.60 | $12,580.00 | | |

| | Fees | Disbursements |
|---|---|---|
| Amount to be Billed | _____ | _____ |
| Amount to be Discounted | _____ | _____ |
| Amount to be Anticipated | _____ | _____ |
| Amount to be Applied from Retainer | _____ | _____ |

Close Matter:      Yes   or   No

**ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.**

**Billing Memorandum**

**Thru 11/30/2016**

CLIENT   100669 CONSTELLATION HEALTH CARE INC.

MATTER 100669.0018 C.C. CAPITAL

|  |  |
|---|---|
| Orig Atty | A. MITCHELL GREENE |
| Resp Atty | A. MITCHELL GREENE |

**\*\*\*\*   TIME   \*\*\*\***

**Thru 11/30/2016**

| Date | Atty | Time | Rate | Value | Diary |
|------|------|------|------|-------|-------|
| 06/03/16 | AJG | 1.60 | 425 | 680.00 | CALLS WITH PAV RE DEL REQUIREMENTS RE GOING PRIVATE, RESEARCH DEL LAW RE SAME |
| 06/16/16 | AMG | 0.40 | 665 | 266.00 | CONFERENCE WITH PAUL, ANDREW AND ADAM |
| 06/20/16 | AMG | 0.60 | 665 | 399.00 | CONFERENCE WITH DANOVITCH AND ADAM RE CONV OF PUBLIC TO PRIVATE MEETING |
| 06/20/16 | AJG | 4.40 | 0 | 0.00 | DELAWARE RESEARCH |
| 06/21/16 | AMG | 0.50 | 665 | 332.50 | EMAILS TO PAUL AND ADAM RE C.C DEAL |
| 06/21/16 | AMG | 0.30 | 665 | 199.50 | EMAILS TO LEE AND DANOVITCH RE C.C DEAL |
| 06/22/16 | AMG | 0.50 | 665 | 332.50 | TELEPHONE CONFERENCE WITH ALL HANDS RE TAKING PRIVATE |
| 06/22/16 | AJG | 0.30 | 425 | 127.50 | KICKOFF CALL RE GOING PRIVATE. |
| 06/23/16 | LP | 1.50 | 500 | 750.00 | CONFERENCES WITH AJG, ETC.; CONFERENCE CALL WITH AJG AND CO-COUNSEL; REVIEW OF RELATIONSHIP AGREEMENT |
| 06/24/16 | AJG | 1.90 | 425 | 807.50 | DILIGENCE FOR MEETING ON MONDAY, RE DEL 253 AND 90% VS MERGER |
| 06/27/16 | AMG | 5.50 | 665 | 3,657.50 | ATTEND MEETING AT WINSTON RE SALE |
| 06/27/16 | AJG | 2.20 | 425 | 935.00 | KICK OFF MEETING PART 1 |
| 06/27/16 | LP | 1.70 | 500 | 850.00 | CONFERENCE CALL AND REVIEW OF SECURITIES REGULATIONS IN CONNECTION WITH TENDER OFFER |
| 06/27/16 | AJG | 3.80 | 425 | 1,615.00 | KICK OFF MEETING PART II. AJG REPRESENTING RB |
| Total Time | | 25.20 | | 10,952.00 | |
| 07/05/16 | AJG | 0.70 | 425 | 297.50 | WORK WITH SAM ON DILIGENCE REQUESTS |
| 07/06/16 | AJG | 0.20 | 425 | 85.00 | DILIGENCE CALLS |
| 07/09/16 | AJG | 0.20 | 425 | 85.00 | CALL WITH WINSTON RE UPDATES |
| 07/12/16 | DC | 1.70 | 375 | 637.50 | DILIGENCE FOR CC FINANCIAL LOAN; POPULATION OF DATAROOM |
| 07/13/16 | DC | 1.60 | 375 | 600.00 | ADDITIONAL DILIGENCE ON CC CAPITAL DEAL |

**ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.**

**Billing Memorandum**

**Thru 11/30/2016**

CLIENT   100669 CONSTELLATION HEALTH CARE INC.
MATTER 100669.0018 C.C. CAPITAL

|  |  |
|---|---|
| Orig Atty | A. MITCHELL GREENE |
| Resp Atty | A. MITCHELL GREENE |

**\*\*\*\*  TIME  \*\*\*\***
**Thru 11/30/2016**

| Date | Atty | Time | Rate | Value | Diary |
|------|------|------|------|-------|-------|
| 07/14/16 | DC | 0.50 | 375 | 187.50 | CONFERENCE WITH DUFF AND PHELPS TO DISCUSS STRUCTURE OF INDEPENDENT BOARD COMMITTEE IN DETERMINATION OF STRUCTURE OF GOING PRIVATE TRANSACTION |
| 07/14/16 | DC | 0.40 | 375 | 150.00 | CONTINUED DILIGENCE AND DRAFTING OF RESPONSES TO DILIGENCE REQUEST CHECKLIST |
| 07/15/16 | AJG | 1.30 | 425 | 552.50 | DILIGENCE |
| 07/15/16 | DC | 0.30 | 375 | 112.50 | UPDATED TO DATAROOM WITH SECONDARY LEASE INFORMATION AND DOCUMENTS |
| 07/17/16 | DC | 1.00 | 375 | 375.00 | DATAROOM UPLOADS AND CONTINUED DUE DILIGENCE |
| 07/18/16 | DC | 0.50 | 375 | 187.50 | PREPARATION AND FILING OF FORM DCS FOR RELEASE OF COPYRIGHT SECURITY AGREEMENT |
| 07/19/16 | AJG | 4.10 | 425 | 1,742.50 | INDEPENDENT BOARD MEETING, FOLLOW UP RESEARCH FOR MEMO ON DUTIES, CALLS WITH MF. REVIEW AND REVISE MEMO AND SENT TO BOARD |
| 07/19/16 | DED | 0.50 | 650 | 325.00 | CALL WITH INDEPENDENT DIRECTORS OF CONSTELLATION. |
| 07/19/16 | DC | 0.70 | 375 | 262.50 | DRAFT OF AND REVISIONS TO CHT MEMO ON DUTY OF INDEPENDENT DIRECTORS TOWARDS SHAREHOLDERS AND NON-SHAREHOLDERS |
| 07/20/16 | AJG | 0.70 | 425 | 297.50 | CALL WITH D&F RE MEETING FRIDAY.  PREPARE FOR MEETING. CALL WITH MF RE CALL WITH CHIN |
| 07/21/16 | MCC | 0.80 | 425 | 340.00 | DRAFTED LITIGATION REPORT. |
| 07/21/16 | DC | 1.20 | 375 | 450.00 | DRAFT OF DILIGENCE SUMMARY MEMO AND POPULATING OF DATAROOM; CONFERENCE WITH WINSTON REGARDING STATUS OF DATAROOM PRODUCTION |
| 07/22/16 | AJG | 1.90 | 425 | 807.50 | PREP FOR MEETING WITH D&P, MEETING WITH D&P, EMAIL TO SAM, EMAIL TO BOARD RE STATUS. |
| 07/25/16 | DC | 0.40 | 375 | 150.00 | REVIEW OF COMPANY EMPLOYMENT AGREEMENTS; REVISIONS TO DILIGENCE REQUEST CHECKLIST; POPULATING OF DEAL DATAROOM |
| 07/26/16 | DC | 1.10 | 375 | 412.50 | CONTINUED DILIGENCE |
| 07/26/16 | MCC | 1.20 | 425 | 510.00 | DRAFTING LITIGATION REPORT. |

**ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.**

**Billing Memorandum**

**Thru 11/30/2016**

CLIENT  100669 CONSTELLATION HEALTH CARE INC.

MATTER 100669.0018 C.C. CAPITAL          Orig Atty     A. MITCHELL GREENE

                                         Resp Atty     A. MITCHELL GREENE

**\*\*\*\*  TIME  \*\*\*\***

**Thru 11/30/2016**

| Date | Atty | Time | Rate | Value | Diary |
|------|------|------|------|-------|-------|
| 07/27/16 | AJG | 1.60 | 425 | 680.00 | DILIGENCE WORK |
| 07/28/16 | AJG | 1.20 | 425 | 510.00 | DILIGENCE, AND CALLS WITH DUFF AND PHELPS AND SAM |
| 07/28/16 | DC | 2.10 | 375 | 787.50 | CONTINUED DILIGENCE IN CONNECTION WITH CC CAPITAL LOAN |
| Total Time | | 25.90 | | 10,545.00 | |
| 08/01/16 | AJG | 4.10 | 425 | 1,742.50 | DILIGENCE |
| 08/01/16 | DC | 1.70 | 375 | 637.50 | REVIEW OF AUDIT REPORTS AND CONTINUED DILIGENCE |
| 08/02/16 | AMG | 1.00 | 665 | 665.00 | CONFERENCE WITH PAUL AND ADAM RE SALE |
| 08/02/16 | AJG | 5.50 | 425 | 2,337.50 | DILIGENCE, AND RESEARCH INTO FIRST CASE, AND WORKING WITH PP TO GET RID. CALLS WITH WINSTON, D&F. |
| 08/02/16 | DC | 2.80 | 375 | 1,050.00 | DRAFT OF NAYA HEALTH OPERATING AGREEMENT; EXECUTION OF ADDITIONAL ORION ENTITY OPERATING AGREEMENTS |
| 08/03/16 | AMG | 1.00 | 665 | 665.00 | TELEPHONE CONFERENCE WITH MATT & ADAM RE LITIGATION REPORT |
| 08/03/16 | AJG | 4.60 | 425 | 1,955.00 | DILIGENCE, CALL RE LITIGATION, CALL WITH KE |
| 08/03/16 | DC | 1.60 | 375 | 600.00 | CONTINUED DILIGENCE ON CHT TRANSACTION |
| 08/04/16 | AJG | 3.90 | 425 | 1,657.50 | LITIGATION DILIGENCE |
| 08/04/16 | DC | 0.90 | 375 | 337.50 | CONTINUED DILIGENCE |
| 08/05/16 | AMG | 0.60 | 665 | 399.00 | PREPARATION OF WORK ON SALE WITH ADAM |
| 08/05/16 | AJG | 8.30 | 425 | 3,527.50 | DILIGENCE WORKING WITH PAUL AND SAM |
| 08/05/16 | DC | 1.10 | 375 | 412.50 | CONTINUED DILIGENCE FOR CC CAPITAL DEAL |
| 08/08/16 | AJG | 8.80 | 425 | 3,740.00 | DILIGENCE AND WORK WITH SAM |
| 08/08/16 | DC | 1.00 | 375 | 375.00 | CONTINUED DILIGENCE IN ADVANCE OF CC CAPITAL TRANSACTION |
| 08/09/16 | AJG | 4.90 | 425 | 2,082.50 | DILIGENCE WORK |
| 08/09/16 | DC | 0.80 | 375 | 300.00 | REVIEW OF TAX WORK DILIGENCE UPLOAD TO DATAROOM; CONTINUED DILIGENCE |

**ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.**

**Billing Memorandum**

**Thru 11/30/2016**

CLIENT   100669 CONSTELLATION HEALTH CARE INC.
MATTER 100669.0018 C.C. CAPITAL

Orig Atty    A. MITCHELL GREENE
Resp Atty    A. MITCHELL GREENE

**\*\*\*\*   TIME   \*\*\*\***
**Thru 11/30/2016**

| Date | Atty | Time | Rate | Value | Diary |
|------|------|------|------|-------|-------|
| 08/09/16 | LP | 0.50 | 500 | 250.00 | CONFERENCE WITH AJG; REVIEW OF PROPOSAL |
| 08/10/16 | AMG | 1.20 | 665 | 798.00 | TELEPHONE CONFERENCE WITH ADAM 2X, LEE 2X, BABCOCK 2X RE MERGER |
| 08/10/16 | AJG | 8.80 | 425 | 3,740.00 | CALL WITH LEE AND K&E: REVIEW OF PURCHASE AGREEMENT, REVIEW OF DEBT COMMITMENT. CALL WITH PAV AND MATT D. |
| 08/10/16 | LP | 5.40 | 500 | 2,700.00 | CONFERENCE CALL WITH AMG, AJG AND CO-COUNSEL; REVIEW OF MERGER AGREEMENT |
| 08/10/16 | DC | 0.70 | 375 | 262.50 | REVIEW OF IP RELEASE DOCUMENTATION AND CONTINUED DEAL DILIGENCE |
| 08/11/16 | AJG | 4.60 | 425 | 1,955.00 | WORK ON PURCHASE AGREEMENT, CALL WITH K&E. WORK WITH SAM ON DILIGENCE FURTHER REQUESTS. |
| 08/11/16 | NSM | 0.80 | 475 | 380.00 | REVIEWED CONSTELLATION MERGER AGREEMENT RE: HEALTH CARE ISSUES, T/C MG RE: COMMENTS TO AGREEMENT |
| 08/11/16 | LP | 4.30 | 500 | 2,150.00 | REVIEW OF MERGER AGREEMENT, CHARTER AND DELAWARE LAW |
| 08/11/16 | DC | 1.40 | 375 | 525.00 | DRAFT OF OPERATING AGREEMENT FOR TWO NEW CHT ENTITIES AND CONTINUED DILIGENCE |
| 08/12/16 | AJG | 1.40 | 425 | 595.00 | WORK ON REVISIONS TO PURCHASE AGREEMENT,AND SCHEDULES |
| 08/12/16 | MJG | 2.50 | 650 | 1,625.00 | REVIEW OF CC CAPITAL GOING PRIVATE DOCUMENTS INCLUDING PALMER LETTER, DUE DILIGENCE REPORT AND B/A COMMITTMENT LETTER, HEALTHCARE PROVISIONS, DISCUSS NM, EMAIL LP |
| 08/15/16 | AJG | 5.30 | 425 | 2,252.50 | DILIGENCE, CALLS WITH MATT, CALLS WITH ANDREW |
| 08/15/16 | DC | 1.50 | 375 | 562.50 | CONTINUED DILIGENCE ON CC CAPITAL TRANSACTION |
| 08/15/16 | DC | 2.80 | 375 | 1,050.00 | DRAFT OF REVISED OPERATING AGREEMENTS FOR PBPP, PPSR AND NAYA, AND CONTINUED DILIGENCE |
| 08/16/16 | AJG | 5.10 | 425 | 2,167.50 | WORK ON DEAL |
| 08/16/16 | MJG | 0.40 | 650 | 260.00 | DISCUSSION WITH LP DISCUSS HEALTH CARE PROVISIONS IN CC CAPITAL MERGER DOCUMENTS |
| 08/17/16 | AJG | 4.90 | 425 | 2,082.50 | WORK ON MERGER, AND CALLS WITH COMMITTEE, AND DILIGENCE |
| 08/17/16 | LP | 0.30 | 500 | 150.00 | CONFERENCES WITH AJG AND BML RE CC DEAL |

**ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.**

**Billing Memorandum**

**Thru 11/30/2016**

CLIENT  100669 CONSTELLATION HEALTH CARE INC.
MATTER 100669.0018 C.C. CAPITAL

| | |
|---|---|
| Orig Atty | A. MITCHELL GREENE |
| Resp Atty | A. MITCHELL GREENE |

**\*\*\*\*  TIME  \*\*\*\***
**Thru 11/30/2016**

| Date | Atty | Time | Rate | Value | Diary |
|------|------|------|------|-------|-------|
| 08/17/16 | DC | 0.90 | 375 | 337.50 | CONTINUED DILIGENCE ON CC CAPITAL DEAL |
| 08/18/16 | AJG | 5.20 | 425 | 2,210.00 | WORK ON DILIGENCE AND GETTING DEAL FORWARD. |
| 08/18/16 | DC | 1.50 | 375 | 562.50 | REVIEW OF AND RESPONSE TO REVISED DILIGENCE LIST PROVIDED BY CC CAPITAL COUNSEL |
| 08/19/16 | AJG | 3.90 | 425 | 1,657.50 | CALL WITH LONDON BOARD MEMBERS, CALL WITH K&E. DILIGENCE CALLS WITH SAM |
| 08/19/16 | DC | 0.50 | 375 | 187.50 | DRAFT OF DISCLOSURE SCHEDULES FOR MERGER |
| 08/19/16 | MCC | 1.80 | 425 | 765.00 | DRAFTED UPDATED CHT LITIGATION SUMMARY. |
| 08/19/16 | DC | 1.80 | 375 | 675.00 | CONTINUED DILIGENCE, IN RESPONSE TO NEW VERSION OF DILIGENCE REQUEST LIST PROVIDED BY WINSTON STRAWN |
| 08/22/16 | AJG | 5.20 | 425 | 2,210.00 | REVIEW AND REVISE BOARD RESOLUTIONS, CALLS WITH WINSTON, CALLS WITH K&E, REVIEW OF DUFF REPORT. MEMO ON DISCOUNT RATE |
| 08/22/16 | LP | 0.40 | 500 | 200.00 | REVIEW OF MINUTES AUTHORIZING SPECIAL COMMITTEE; CONFERENCE WITH AJG RE SAME |
| 08/23/16 | AMG | 0.70 | 665 | 465.50 | TELEPHONE CONFERENCE WITH ANDREW AND ADAM; TELEPHONE CONFERENCE WITH PAUL AND ADAM RE PHELPS VALUATION |
| 08/24/16 | AMG | 0.40 | 665 | 266.00 | TELEPHONE CONFERENCE WITH PARMAR; CONFERENCE WITH ADAM RE DEAL ISSUES |
| 08/24/16 | AJG | 3.40 | 425 | 1,445.00 | MEETING WITH ANDREW S. CALLS WITH ANDREW A. EMAILS RE F&F AND CONFLICTS. CALLS WITH PAUL RE TENDER |
| 08/24/16 | AJG | 3.20 | 0 | 0.00 | WORK WITH COMMITTEE ON TRYING TO PUT DEAL BACK. WORK ON BAA. CALLS WITH CHRIS AND PAUL |
| 08/24/16 | LP | 0.80 | 500 | 400.00 | CONFERENCES, CONFERENCE CALL - COMMUNICATIONS RE INDEMNIFICATION |
| 08/25/16 | LP | 0.10 | 500 | 50.00 | CONFERENCE WITH AJG RE CC DEAL |
| 08/25/16 | DC | 0.70 | 375 | 262.50 | CONTINUED DILIGENCE FOR CC CAPITAL DEAL. |
| 08/25/16 | AJG | 1.30 | 425 | 552.50 | CALLS WITH CHIN'S LAWYERS ABOUT 90% SHORT FORM. |
| 08/26/16 | MCC | 1.80 | 425 | 765.00 | DRAFTING EMAIL TO SPECIAL COMMITTEE REGARDING DUFF & PHELPS CONFLICT. |

**ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.**

**Billing Memorandum**

**Thru 11/30/2016**

CLIENT   100669 CONSTELLATION HEALTH CARE INC.
MATTER 100669.0018 C.C. CAPITAL

| | |
|---|---|
| Orig Atty | A. MITCHELL GREENE |
| Resp Atty | A. MITCHELL GREENE |

**\*\*\*\*  TIME  \*\*\*\***
**Thru 11/30/2016**

| Date | Atty | Time | Rate | Value | Diary |
|------|------|------|------|-------|-------|
| 08/29/16 | AJG | 2.90 | 425 | 1,232.50 | MEMO TO PAUL RE WHAT HAPPENED |
| 08/29/16 | LP | 1.10 | 500 | 550.00 | CONFERENCES AND COMMUNICATIONS WITH AJG AND CLIENT RE REPS, INDEMNIFICATION AND ESCROW |
| 08/30/16 | LP | 0.30 | 500 | 150.00 | CONFERENCES AND COMMUNICATIONS WITH AJG |
| Total Time | | 142.40 | | 60,933.50 | |
| 09/08/16 | AMG | 0.30 | 665 | 199.50 | TELEPHONE CONFERENCE WITH ADAM RE ISSUES IN DEAL |
| 09/09/16 | AMG | 1.00 | 665 | 665.00 | TELEPHONE CONFERENCE WITH ADAM 3X, PAUL, SAM 2X RE KIRKLAND AND MARK ISSUE |
| 09/14/16 | AJG | 0.30 | 0 | 0.00 | CALL WITH PAV CALL WITH SAM RE STATUS |
| 09/15/16 | AMG | 0.50 | 665 | 332.50 | CONFERENCE WITH PAUL, PAV AND ADAM RE MERGER |
| 09/28/16 | AJG | 0.90 | 425 | 382.50 | CALLS WITH JEFF RE INDEMNIFICATION AND D&O |
| 09/28/16 | DC | 1.10 | 375 | 412.50 | REVIEW OF CHT BY LAWS AND COI FOR AND D&O INDEMNITY PROVISIONS; R |
| 09/29/16 | AJG | 1.40 | 425 | 595.00 | RESOLUTION WORK RE SPECIAL COMMITTEE |
| 09/30/16 | AJG | 1.20 | 425 | 510.00 | REVIEW AND REVISE RESOLUTIONS RE 2K PER MEETING. CALLS WITH PP RE SAME |
| Total Time | | 6.70 | | 3,097.00 | |
| 10/04/16 | AJG | 1.20 | 425 | 510.00 | WORK ON RESOLUTIONS AND OPEN POINTS |
| 10/05/16 | AJG | 1.60 | 425 | 680.00 | CALLS WITH JEFF, WORK TO GET PROCESS BACK ON TRACK |
| 10/05/16 | DC | 0.60 | 375 | 225.00 | BOARD CALL DISCUSSING PROPOSED CHANGES TO THE CHT BYLAWS |
| 10/06/16 | AJG | 2.20 | 425 | 935.00 | CALLS, AMEND THE BYLAWS AND RESOLUTIONS. |
| 10/07/16 | DC | 2.80 | 375 | 1,050.00 | REVIEW OF BY-LAWS WITH MCGUIRE WOODS AND REVISIONS TO AMENDMENTS TO BY-LAWS |
| 10/07/16 | AJG | 2.10 | 425 | 892.50 | FINISH BYLAWS AND RESOLUTIONS, SEND OUT FOR BOARD MEETING. 2X CALLS WITH JEFF. 2X WITH PP |
| 10/14/16 | AJG | 1.30 | 425 | 552.50 | CALLS RE MERGER |

**ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.**

**Billing Memorandum**

**Thru 11/30/2016**

CLIENT   100669 CONSTELLATION HEALTH CARE INC.
MATTER 100669.0018 C.C. CAPITAL

Orig Atty    A. MITCHELL GREENE
Resp Atty    A. MITCHELL GREENE

**\*\*\*\*  TIME  \*\*\*\***
**Thru 11/30/2016**

| Date | Atty | Time | Rate | Value | Diary |
|------|------|------|------|-------|-------|
| 10/17/16 | AMG | 1.20 | 665 | 798.00 | REVIEW MERGER AGREEMENT; EMAILS TO ALL PARTIES |
| 10/17/16 | AMG | 0.80 | 665 | 532.00 | TELEPHONE CONFERENCE WITH ALL PARTIES RE ISSUES; TELEPHONE CONFERENCE WITH ADAM |
| 10/17/16 | AJG | 6.20 | 425 | 2,635.00 | REVIEW AND REVISE MERGER AGREEMENT, 3X CALLS WITH COMMITTEE. |
| 10/17/16 | BM | 0.50 | 450 | 225.00 | TELEPHONE CONFERENCE RE MERGER AGREEMENT |
| 10/17/16 | BM | 2.00 | 450 | 900.00 | REVIEW OF AGREEMENT AND PLAN OF MERGER; TAX REPRESENTATIONS |
| 10/17/16 | BM | 0.50 | 0 | 0.00 | REVIEW OF OFFER LETTER RE STOCK ACQUISITION |
| 10/17/16 | BM | 1.00 | 450 | 450.00 | RESEARCH STRUCTURE AND TAX ASPECTS OF PROPOSED ACQUISITION |
| 10/17/16 | CMR | 0.80 | 250 | 200.00 | ASSEMBLE SCHEDULES IN RESPECT OF AGREEMENT; CONFERENCE WITH DC REGARDING SAME. |
| 10/17/16 | LP | 6.00 | 500 | 3,000.00 | CONFERENCES AND CONVERSATIONS WITH AJG; REVIEW OF REVISED ASSET PURCHASE AGREEMENT; CONFERENCE CALL WITH CO-COUNSEL; CONFERENCE WITH CLIENT |
| 10/17/16 | DC | 2.70 | 375 | 1,012.50 | DRAFT OF DISCLOSURE SCHEDULES FOR MERGER AGREEMENT |
| 10/18/16 | AMG | 1.00 | 665 | 665.00 | REVIEW OF REVISION TO AGREEMENT; TELEPHONE CONFERENCE WITH ADAM 2X RE ISSUES |
| 10/18/16 | AJG | 3.40 | 425 | 1,445.00 | WORK ON MERGER ISSUES |
| 10/18/16 | LP | 0.50 | 500 | 250.00 | CONFERENCES AND CONVERSATIONS WITH AJG; REVIEW OF DEFINITIONS AND OF AGREEMENTS BETWEEN SPECIAL COMMITTEE AND PARMAR |
| 10/18/16 | DC | 4.70 | 375 | 1,762.50 | DRAFT OF DISCLOSURE SCHEDULES FOR MERGER AGREEMENT |
| 10/19/16 | AMG | 0.30 | 665 | 199.50 | TELEPHONE CONFERENCE WITH ADAM RE AGREEMENT |
| 10/19/16 | AJG | 1.60 | 425 | 680.00 | WORK ON MERGER, AND EMPLOYMENT ISSUES AND LITIGATION SCHEDULES. |
| 10/19/16 | DC | 1.20 | 375 | 450.00 | DRAFT AND PREPARATION OF DISCLOSURE SCHEDULES TO MERGER AGREEMENT |
| 10/21/16 | AJG | 4.10 | 425 | 1,742.50 | DILIGENCE LISTS, NDA AND WORK ON CEO ISSUES GOING FORWARD |

**ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.**

**Billing Memorandum**

**Thru 11/30/2016**

CLIENT   100669 CONSTELLATION HEALTH CARE INC.

MATTER 100669.0018 C.C. CAPITAL

Orig Atty     A. MITCHELL GREENE

Resp Atty    A. MITCHELL GREENE

**\*\*\*\*  TIME  \*\*\*\***

**Thru 11/30/2016**

| Date | Atty | Time | Rate | Value | Diary |
|------|------|------|------|-------|-------|
| 10/25/16 | AJG | 1.90 | 425 | 807.50 | MERGER WORK |
| 10/26/16 | MCC | 1.40 | 425 | 595.00 | REVIEWING LETTER AND COMPLAINT RECEIVED FROM DUFF & PHELPS. |
| 10/26/16 | AJG | 1.60 | 425 | 680.00 | MEETINGS TO GO OVER TERMS SHEETS AND JV SHEETS. REVIEW OF SAME |
| 10/27/16 | AMG | 2.00 | 665 | 1,330.00 | CONFERENCE WITH ADIR, ROME AND MATT; TELEPHONE CONFERENCE WITH SPECIAL COMMITTEE COUNSEL; PREPARATION OF DUFF AND PHELPS REPLY AND CEASE AND DISMISS LETTER |
| 10/27/16 | AJG | 11.30 | 425 | 4,802.50 | REVIEW AND REVISE MERGER AGREEMENT (6) REVIEW AND REVISE NDA (.8) REVIEW AND REVISE VOTING AGREEMENT (2.2) D&P ISSUES AND LITIGATION (2.3) |
| 10/27/16 | MCC | 6.30 | 425 | 2,677.50 | VARIOUS TASKS INCLUDING MEETINGS, COMMUNICATIONS WITH CLIENT AND LEGAL RESEARCH, RELATED TO DUFF & PHELPS DISCLOSURE ISSUE. |
| 10/27/16 | MCC | 2.10 | 425 | 892.50 | DRAFTING NOTICE LETTER TO COUNSEL FOR DUFF & PHELPS. |
| 10/27/16 | LP | 3.70 | 500 | 1,850.00 | REVIEW OF MERGER AGREEMENT AND VOTING AGREEMENT; CONFERENCES WITH AJG RE SAME |
| 10/28/16 | AMG | 1.00 | 665 | 665.00 | CONFERENCE WITH MATT AND ADAM; REVIEW DEMAND LETTER; TELEPHONE CONFERENCE WITH PAUL 3X RE DUFF & PHELPS |
| 10/28/16 | MCC | 3.20 | 425 | 1,360.00 | VARIOUS TASKS, INCLUDING MULTIPLE MEETING, COMMUNICATIONS AND LEGAL RESEARCH, RELATED TO DUFF & PHELPS DISCLOSURE ISSUE. |
| 10/28/16 | MCC | 2.10 | 425 | 892.50 | DRAFTING SETTLEMENT LETTER TO COUNSEL FOR DUFF & PHELPS. |
| 10/28/16 | DC | 0.40 | 375 | 150.00 | REVIEW OF AND UPLOAD OF DILIGENCE DOCUMENTS TO DATAROOM; MANAGEMENT OF PERMISSIONS FOR DATAROOM TO INCLUDE MCGUIRE WOODS |
| 10/28/16 | AJG | 2.30 | 425 | 977.50 | CONTINUED TO REVIEW AND REVISE MERGER AGREEMENT |
| 10/29/16 | MCC | 1.60 | 425 | 680.00 | MULTIPLE COMMUNICATIONS REGARDING DUFF & PHELPS DISCLOSURE. |
| 10/29/16 | MCC | 3.30 | 425 | 1,402.50 | LEGAL RESEARCH ON VARIOUS TOPICS RELATED TO TRO AGAINST DUFF & PHELPS. |
| 10/30/16 | MCC | 0.60 | 425 | 255.00 | MULTIPLE COMMUNICATIONS REGARDING DUFF & PHELPS DISCLOSURE. |

**Billing Memorandum**
**Thru 11/30/2016**

CLIENT   100669 CONSTELLATION HEALTH CARE INC.
MATTER 100669.0018 C.C. CAPITAL

| | |
|---|---|
| **Orig Atty** | **A. MITCHELL GREENE** |
| **Resp Atty** | **A. MITCHELL GREENE** |

**\*\*\*\*  TIME  \*\*\*\***
**Thru 11/30/2016**

| Date | Atty | Time | Rate | Value | Diary |
|---|---|---|---|---|---|
| 10/30/16 | MCC | 1.60 | 425 | 680.00 | LEGAL RESEARCH AND COMMUNICATIONS REGARDING POTENTIAL CONFLICT IN CONNECTION WITH WINSTON STRAWN'S REPRESENTATION OF DUFF & PHELPS. |
| 10/31/16 | AMG | 1.00 | 665 | 665.00 | PREPARATION OF DUFF & PHELPS RESOLUTION; EMAILS TO ALL PARTIES; TELEPHONE CONFERENCE WITH PAUL, ADAM AND COUNSEL RE TRO COMPLAINT AND DAMAGES |
| 10/31/16 | AJG | 4.30 | 425 | 1,827.50 | WORK ON NDA AND DUFF ISSUES |
| | Total Time | 102.00 | | 44,982.00 | |
| 11/02/16 | DC | 0.30 | 375 | 112.50 | REVIEW OF AND REVISIONS TO ANNOTATED DISCLOSURE SCHEDULE CHECKLISTS. |
| 11/03/16 | LP | 6.70 | 500 | 3,350.00 | CONFERENCES WITH AJG; REVIEW OF JV'S OPERATING AGREEMENT; PREPARING MEMO RE SAME |
| 11/03/16 | AJG | 8.60 | 425 | 3,655.00 | REVIEW AND REVISE JV AND EMPLOYMENT AGREEMENT, CALLS RE BREAK UP AND EXPENSE FEES. |
| 11/04/16 | AMG | 0.40 | 665 | 266.00 | CONFERENCE WITH NICK AND ADAM RE DUFF & PHELPS SUIT |
| 11/04/16 | AJG | 1.20 | 425 | 510.00 | D&P FACTS OUTLINE FOR DRAFT COMPLAINT |
| 11/04/16 | BM | 0.50 | 450 | 225.00 | REVIEW OF TAX PROVISIONS OF DRAFT OF OPERATING AGREEMENT |
| 11/07/16 | AJG | 5.20 | 425 | 2,210.00 | REVIEW AND REVISE EMPLOYMENT AGREEMENT, REVIEW AND REVISE JV AGREEMENT |
| 11/07/16 | LP | 0.80 | 500 | 400.00 | CONFERENCE WITH AJG AND CLIENT RE OPERATING AGREEMENT, EMPLOYMENT AGREEMENT |
| 11/08/16 | AJG | 2.90 | 0 | 0.00 | WORK ON SCHEDULES |
| 11/09/16 | AMG | 0.60 | 665 | 399.00 | CONFERENCE WITH PAUL, LEE, ADAM AND SAM RE AGREEMENT; CONFERENCE WITH MATT RE BERGSTEIN |
| 11/09/16 | AJG | 5.20 | 425 | 2,210.00 | REVIEW AND REVISE JV, WORK ON SCHEDULES INCLUDING LITIGATION SCHEDULE |
| 11/09/16 | LP | 2.70 | 500 | 1,350.00 | CONFERENCES WITH CLIENT; REVISING OPERATING AGREEMENT |
| 11/10/16 | AJG | 3.90 | 425 | 1,657.50 | MERGER WORK, IN PARTICULAR LITIGATION DILIGENCE |
| 11/10/16 | BM | 0.50 | 450 | 225.00 | REVIEW OF DRAFT OF OPERATING AGREEMENT; TAX PROVISIONS (11/9) |

**Billing Memorandum**

**Thru 11/30/2016**

CLIENT   **100669 CONSTELLATION HEALTH CARE INC.**

MATTER **100669.0018 C.C. CAPITAL**       Orig Atty    **A. MITCHELL GREENE**

      Resp Atty    **A. MITCHELL GREENE**

**\*\*\*\*   TIME   \*\*\*\***

**Thru 11/30/2016**

| Date | Atty | Time | Rate | Value | Diary |
|------|------|------|------|-------|-------|
| 11/10/16 | BM | 1.50 | 450 | 675.00 | REVIEW OF DRAFT OF OPERATING AGREEMENT; TAX PROVISIONS |
| 11/10/16 | BM | 0.20 | 450 | 90.00 | DISCUSSION WITH LSP RE TAX PROVISIONS OF OPERATING AGREEMENT |
| 11/10/16 | LP | 1.30 | 500 | 650.00 | CONFERENCE CALL WITH AJG AND OPPOSING COUNSEL; CONFERENCE WITH AJG RE JV AGREEMENT |
| 11/10/16 | DC | 1.20 | 375 | 450.00 | DRAFT OF DISCLOSURE SCHEDULES FOR MERGER AGREEMENT |
| 11/10/16 | DC | 1.20 | 375 | 450.00 | REVIEW OF OPERATING AGREEMENT FOR MERGER WITH BOARD'S COUNSEL; |
| 11/11/16 | AJG | 4.10 | 425 | 1,742.50 | MERGER WORK |
| 11/11/16 | BM | 1.00 | 450 | 450.00 | REVIEW OF REVISIONS TO PROVISIONS ON CAPITAL CONTRIBUTIONS |
| 11/11/16 | BM | 0.50 | 450 | 225.00 | CORRESPONDENCE SENT TO AJG, LSP, AMG RE PROVISOINS ON CAPITAL CONTRIBUTIONS |
| 11/11/16 | BM | 1.00 | 450 | 450.00 | REVIEW OF CORRESPONDENCE AND DRAFTS RE TAX PROVISIONS OF OPERATING AGREEMENT (11/13) |
| 11/11/16 | BM | 1.00 | 450 | 450.00 | REVIEW OF DRAFTS AND MATERIALS  RE EQUITY GRANT (11/13) |
| 11/11/16 | DC | 6.50 | 375 | 2,437.50 | REVIEW AND DRAFT OF MERGER AGREEMENT SCHEDULES WITH SAM ZAHARIS |
| 11/11/16 | LP | 0.30 | 500 | 150.00 | CONVERSATIONS AND COMMUNICATIONS WITH AJG AND AMG |
| 11/12/16 | AJG | 4.10 | 425 | 1,742.50 | WORK ON MERGER AND CEO DOCS |
| 11/12/16 | HEF | 4.70 | 475 | 2,232.50 | EMAILS TO AND FROM MITCH GREENE AND ADAM GREENE. CONFERENCE CALL WITH CHRIS ZOCHOWSKI AND SCOTT LANDAU AND ADAM GREENE.  REVIEW JOINT VENTURE AND SUBSCRIPTION TERM SHEET. TELEPHONE CALLS WITH ADAM GREENE AND LEE PERSHAN.  REVIEW DRAFTS OF JV AGREEMENT AND PROPOSED PLEDGE AND SECURITY AGREEMENT. |
| 11/12/16 | LP | 6.00 | 500 | 3,000.00 | CONVERSATIONS AND COMMUNICATIONS WITH AJG; CONFERENCE CALLS WITH OPPOSING COUNSEL; REVIEW OF FLOW CHART, JV AGREEMENT, ETC. |
| 11/13/16 | AJG | 12.20 | 425 | 5,185.00 | WORK ON MERGER AND PP DOCS |

**ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.**

Billing Memorandum

Thru 11/30/2016

CLIENT   100669 CONSTELLATION HEALTH CARE INC.

MATTER 100669.0018 C.C. CAPITAL

| | | | | Orig Atty | A. MITCHELL GREENE |
| | | | | Resp Atty | A. MITCHELL GREENE |

**** TIME ****

Thru 11/30/2016

| Date | Atty | Time | Rate | Value | Diary |
|------|------|------|------|-------|-------|
| 11/13/16 | DC | 8.80 | 375 | 3,300.00 | DILIGENCE REVIEW AND DRAFT OF DISCLOSURE SCHEDULES; REVIEW OF EMPLOYMENT AND CONSULTING AGREEMENT |
| 11/13/16 | HEF | 7.70 | 475 | 3,657.50 | REVIEW DRAFT OF JV AGREEMENT.  TELEPHONE CALL WITH LEE PERSHAN.  TELEPHONE CALL WITH ADAM GREENE.  REVIEW DRAFT OF SUBSCRIPTION AGREEMENT AND PLEDGE AGREEMENT.  EMAILS TO AND FROM LEE PERSHAN AND ADAM GREENE.  REVIEW EMAILS FROM JEFFREY ROTHSCHILD, CHRIS ZOCHOWSKI, CHRISTINA ROUPOS, JENNIFER STADLER, AND ERIC GREEN. |
| 11/13/16 | LP | 7.20 | 500 | 3,600.00 | CONVERSATIONS AND COMMUNICATIONS WITH AJG AND HEF; CONFERENCE CALLS WITH OPPOSING COUNSEL; REVIEW OF AND REVISIONS TO SUBSCRIPTION AGREEMENT AT AL. |
| 11/14/16 | AMG | 2.00 | 665 | 1,330.00 | WORK ON CLOSING; EMAIL LEE, HANK, DAVID; CONFERENCE WITH ADAM; REVIEW OF ISSUES |
| 11/14/16 | AJG | 7.40 | 425 | 3,145.00 | MERGER WORK. |
| 11/14/16 | BM | 0.30 | 450 | 135.00 | REVIEW OF DRAFT OF VOTING AND SUPPORT AGREEMENT |
| 11/14/16 | BM | 0.20 | 450 | 90.00 | DISCUSSION WITH LSP RE VOTING AND SUPPORT AGREEMENT |
| 11/14/16 | BM | 0.50 | 450 | 225.00 | REVIEW OF DRAFT OF CLASS B AWARD AGREEMENT |
| 11/14/16 | DC | 13.80 | 375 | 5,175.00 | DRAFT OF RESPONSES TO DILIGENCE REQUEST LISTS FOR MERGER AGREEMENT |
| 11/14/16 | TAC | 2.20 | 220 | 484.00 | DISCUSSION WITH HEF RE: SETTING UP NEW COMPANIES, E-MAIL ANGELA RE: USING A NAME RESERVED BY ANOTHER FIRM, PREPARE CERTIFICATE OF FORMATION FOR CHT HOLDCO, LLC, T/C WITH BRIDGE, T/C WITH AMY AT CSC, E-MAIL CERTIFICATE OF FORMATION FOR CHT HOLDCO TO AMY FOR FILING, PREPARE CERTIFICATE OF INCORPORATION FOR CHT MERGERSUB INC, E-MAIL CERTIFICATE OF INCORPORATION TO AMY FOR FILING,AMEND CERTIFICATE OF FORMATION OF PARMAR NEWCO TO ALPHA CEPHEUS, SAVE AND E-MAIL FILING RECEIPTS TO HEF/LSP |

**ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.**

Billing Memorandum

Thru 11/30/2016

| | | | | | |
|---|---|---|---|---|---|
| **CLIENT** | 100669 CONSTELLATION HEALTH CARE INC. | | | | |
| **MATTER** | 100669.0018 C.C. CAPITAL | | **Orig Atty** | A. MITCHELL GREENE | |
| | | | **Resp Atty** | A. MITCHELL GREENE | |

**\*\*\*\*  TIME  \*\*\*\***

Thru 11/30/2016

| Date | Atty | Time | Rate | Value | Diary |
|---|---|---|---|---|---|
| 11/14/16 | HEF | 15.30 | 475 | 7,267.50 | SEVERAL CONFERENCES WITH LEE PERSHAN.  REVIEW PROJECT CHARIOT STEP CHART.  REVIEW PROPOSED CAPITALIZATION STRUCTURE.  REVIEW REVISED CONSTELLATION HEALTHCARE ORG. CHART.  CONFERENCE CALL WITH MATT DOUGHTY, FINCAP [JULIAN] AND LEE PERSHAN.  REVIEW AMENDED AND RESTATED CONSTELLATION HEALTH, LLC OPERATING AGREEMENTS.  REVIEW PROPOSED NEW CHARTER AND BYLAWS FOR CONSTELLATION HEALTHCARE TECHNOLOGIES, INC.  PREPARE CHARTER FOR CHT MERGERSUB, INC. AND FILE SAME. CONFERENCES WITH SAM ZAHIRIS. TELEPHONE CALL RE: CSC CORPORATION. PREPARE CERTIFICATES FOR ALPHA CEPHEUS, LLC AND CHT HOLDCO, LLC AND FILE SAME.  CONFERENCES WITH DAVID CYKIERT ON DUE DILIGENCE ISSUES.  PREPARE OPERATING AGREEMENTS FOR ALPHA CEPHEUS, LLC AND CHT HOLDCO, LLC.  PREPARE DRAFTS OF CONTRIBUTION AGREEMENT BETWEEN CONSTELLATION HEALTH, LLC AND ALPHA CEPHEUS AND RESOLUTIONS REGARDING SAME. PREPARE DRAFTS OF CONTRIBUTION AGREEMENT BETWEEN AND ALPHA CEPHEUS AND CHT HOLDCO, LLC AND RESOLUTIONS REGARDING SAME.  CONFERENCES WITH MARSHALL BERNSTEIN REGARDING CONTEMPLATED OPINION LETTER.  REVIEW DRAFT OF CLASS B UNIT GRANT AGREEMENT.  NUMEROUS EMAILS TO AND FROM PAUL PARMAR, JENNIFER STADLER, SCOTT LANDAU, CHRIS ZOCHOWSKI, ADAM GREENE, MITCH GREENE, DAVID CYKIERT, MARSHALL BERNSTEIN, AND LEE PERSHAN. |
| 11/14/16 | MEB | 0.50 | 550 | 275.00 | DISCUSSION WITH LSP AND HEF RE DEAL DOCUMENTS |
| 11/14/16 | MEB | 0.50 | 550 | 275.00 | REVIEW OF OPINION LANGUAGE IN SUBSCRIPTION AGREEMENT |
| 11/14/16 | MEB | 1.50 | 550 | 825.00 | PREPARATION OF MEMO RE OPINION |
| 11/14/16 | MEB | 0.20 | 550 | 110.00 | PREPARATION OF EMAIL TO LSP ET AL. RE OPINION MEMO |
| 11/14/16 | MEB | 0.40 | 550 | 220.00 | REVIEW OF CRG CHART RE DEAL |
| 11/14/16 | LP | 13.50 | 500 | 6,750.00 | CONFERENCES WITH HEF, DC; MEB AND BML; CONVERSATIONS AND CONFERENCE CALLS WITH ABOVE, CLIENT AND OPPOSING COUNSEL AND AJG; REVIEW OF REVISIONS OF SUBSCRIPTION AGREEMENT, GRANT AGREEMENT, JOINT VENTURE AGREEMENT, ET AL. |
| 11/15/16 | AMG | 1.30 | 665 | 864.50 | CONFERENCE WITH ADAM RE CLOSING ISSUES |
| 11/15/16 | AJG | 16.20 | 425 | 6,885.00 | MERGER AGREEMENT AND JV DOCS |
| 11/15/16 | BM | 0.50 | 450 | 225.00 | REVIEW OF CLASS B PROFITS INTEREST AWARD |
| 11/15/16 | BM | 0.50 | 450 | 225.00 | DISCUSSION WITH LSP RE CLASS B PROFITS INTEREST AWARD |

**ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.**

Billing Memorandum

Thru 11/30/2016

CLIENT   100669 CONSTELLATION HEALTH CARE INC.

MATTER 100669.0018 C.C. CAPITAL

Orig Atty    A. MITCHELL GREENE

Resp Atty   A. MITCHELL GREENE

**\*\*\*\*   TIME   \*\*\*\***

Thru 11/30/2016

| Date | Atty | Time | Rate | Value | Diary |
|------|------|------|------|-------|-------|
| 11/15/16 | BM | 0.50 | 450 | 225.00 | REVIEW OF EMPLOYMENT AGREEMENT AND CONSULTING AGREEMENT |
| 11/15/16 | DC | 14.40 | 375 | 5,400.00 | DRAFT OF CHT MERGER AGREEMENT DISCLOSURE SCHEDULES |
| 11/15/16 | HEF | 13.10 | 475 | 6,222.50 | REVIEW CHT STOCK REGISTER.  CONFERENCE CALL WITH PAUL PARMAR AND ADAM GREENE.  PREPARE MULTIPLE REVISED DRAFTS OF CONTRIBUTION AGREEMENTS AND RESOLUTIONS.  TELEPHONE CALLS WITH ERIC GREEN.  REVIEW AND REVISE DRAFTS OF MERGER RESOLUTIONS.  CONFERENCE CALL WITH SAM ZAHARIS AND ADAM GREENE.  PREPARE SIGNATURE PAGES PACKETS. NUMEROUS EMAILS TO AND FROM PAUL PARMAR, LEE PERSHAN, ADAM GREENE, DAVID CYKIERT, CHRIS ZOCHOWSKI, CHRISTINA ROUPOS, JENNIFER STADLER, AND ERIC GREEN.  CONFERENCES WITH LEE PERSHAN AND ADAM GREENE. |
| 11/15/16 | MEB | 0.40 | 550 | 220.00 | DISCUSSION WITH LSP RE OPINION ISSUES |
| 11/15/16 | MEB | 0.30 | 550 | 165.00 | REVIEW OF EMAILS RE STATUS OF DEAL |
| 11/15/16 | MEB | 0.30 | 550 | 165.00 | RECEIVED AND REVIEW OF EMAIL FROM LSP RE REVISED OPINION REQUESTS |
| 11/15/16 | MEB | 0.50 | 550 | 275.00 | PREPARATION OF EMAIL TO LSP RE COMMENTS TO OPINION REQUESTS. |
| 11/15/16 | LP | 14.20 | 500 | 7,100.00 | CONFERENCES, CONVERSATIONS AND COMMUNICATIONS WITH AJG, MEB, HEF AND DC; CONFERENCE CALLS, CONVERSATIONS AND COMMUNICATIONS WITH CLIENT AND OPPOSING COUNSEL; REVIEW OF AND REVISIONS TO MERGER AGREEMENT, SUBSCRIPTION AGREEMENT, CONTRIBUTION DOCUMENTS, ETC. |
| 11/16/16 | AMG | 0.50 | 665 | 332.50 | WORK ON OPINION |
| 11/16/16 | AJG | 14.00 | 425 | 5,950.00 | MERGER AGREEMENT AND JV AGREEMENTS |
| 11/16/16 | DC | 7.40 | 375 | 2,775.00 | CONTINUED DILIGENCE AND REVISIONS TO SCHEDULES FOR CC CAPITAL MERGER; DRAFT OF STOCK POWERS |
| 11/16/16 | TAC | 0.10 | 220 | 22.00 | E-MAIL ADAM RE: INFORMATION NEEDED TO OBTAIN EINS FOR ALPHA CEPHEUS, LLC AND CHT HOLDCO, LLC |
| 11/16/16 | LP | 9.20 | 500 | 4,600.00 | CONFERENCES AND CONVERSATIONS WITH AJG, HES, DC AND MEB; CONFERENCE CALLS WITH CLIENT AND OPPOSING COUNSEL; COMMUNICATIONS WITH ALL PARTIES; REVIEW OF REVISIONS TO JV AGREEMENT, MERGER AGREEMENT, SUBSCRIPTION AGREEMENT, CONTRIBUTION DOCUMENTS, ETC. |

CLIENT   100669 CONSTELLATION HEALTH CARE INC.
MATTER 100669.0018 C.C. CAPITAL                    Orig Atty    A. MITCHELL GREENE
                                                   Resp Atty    A. MITCHELL GREENE

**** TIME ****

Thru 11/30/2016

| Date | Atty | Time | Rate | Value | Diary |
|------|------|------|------|-------|-------|
| 11/16/16 | HEF | 8.70 | 475 | 4,132.50 | REVIEW REVISED CAP TABLE.  PREPARE REVISED DRAFTS OF CONTRIBUTION AGREEMENTS, OPERATING AGREEMENTS AND RESOLUTIONS FOR NEW CONTRIBUTIONS BREAKDOWN.  WORK ON SIGNATURE PACKET.  CONFERENCE WITH SAM ZAHARIS.  REVISE OPERATING AGREEMENTS FOR CERTIFICATION REQUIREMENTS.  CONFERENCES WITH LEE PERSHAN, DAVID CYKIERT AND ADAM GREENE.  NUMEROUS EMAILS TO AND FROM CHRIS ZOCHOWSKI, ERIC GREEN, PAUL PARMAR, SAM ZAHARIS, LEE PERSHAN, DAVID CYKIERT AND ADAM GREENE. |
| 11/16/16 | MEB | 0.70 | 550 | 385.00 | DISCUSSION WITH LSP AND ADAM RE OPINION |
| 11/16/16 | MEB | 0.50 | 550 | 275.00 | REVIEW OF NEW LANGUAGE RE OPINION |
| 11/16/16 | MEB | 0.40 | 550 | 220.00 | DISCUSSION WITH LSP RE NEW LANGUAGE |
| 11/17/16 | AMG | 0.30 | 665 | 199.50 | TELEPHONE CONFERENCE WITH ADAM RE OPINION |
| 11/17/16 | AMG | 0.40 | 665 | 266.00 | REVIEW OF EMAILS RE DEAL |
| 11/17/16 | DC | 7.70 | 375 | 2,887.50 | REVISIONS TO DISCLOSURE SCHEDULES; DRAFT OF FORMATION RESOLUTIONS; ASSEMBLY OF EXECUTION DOCUMENTS |
| 11/17/16 | LP | 8.40 | 500 | 4,200.00 | CONFERENCE CALLS WITH CLIENT AND OPPOSING COUNSEL; CONFERENCES AND CONVERSATIONS WITH AJG, HEF, DC  AND MEB; COMMUNICATIONS WITH ALL PARTIES; REVIEW OF AND REVISIONS TO MERGER AGREEMENT, SUBSCRIPTION AGREEMENT, ETC; COMMUNICATIONS WITH CLIENT AND OPPOSING COUNSEL |
| 11/17/16 | HEF | 5.20 | 475 | 2,470.00 | PREPARE NEWLY REVISED DRAFTS OF CONTRIBUTION AGREEMENTS, OPERATING AGREEMENTS AND RESOLUTIONS. NUMEROUS EMAILS TO AND FROM SAM ZAHARIS, ERIC GREEN, CHRISTINA ROUPAS, LEE PERSHAN, DAVID CYKIERT AND ADAM GREENE. |
| 11/17/16 | AJG | 8.20 | 425 | 3,485.00 | MERGER AGREEMENT AND JV AGREEMENT |
| 11/18/16 | AMG | 0.60 | 665 | 399.00 | TELEPHONE CONFERENCE WITH ADAM; EMAILS TO PAUL RE D&P SUIT |
| 11/18/16 | AJG | 6.40 | 425 | 2,720.00 | WORK ON DOCUMENTS AND CALLS RE SAME. REVIEW AND REVISE SUBSCRIPTION AGREEMENT 3X AND SCHEDULES |
| 11/18/16 | DC | 1.80 | 375 | 675.00 | DILIGENCE AND DRAFT OF DISCLOSURE SCHEDULES |
| 11/18/16 | LP | 1.30 | 500 | 650.00 | CONVERSATION AND COMMUNICATIONS WITH AJG AND OPPOSING COUNSEL, REVIEW OF REVISED DOCUMENTS |

**ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.**

**Billing Memorandum**

**Thru 11/30/2016**

CLIENT  **100669 CONSTELLATION HEALTH CARE INC.**
MATTER **100669.0018 C.C. CAPITAL**                    **Orig Atty    A. MITCHELL GREENE**

                                                       **Resp Atty    A. MITCHELL GREENE**

**\*\*\*\*  TIME  \*\*\*\***

**Thru 11/30/2016**

| Date | Atty | Time | Rate | Value | Diary |
|------|------|------|------|-------|-------|
| 11/18/16 | HEF | 4.80 | 475 | 2,280.00 | PREPARE REVISED DRAFTS OF CONTRIBUTION AGREEMENTS, OPERATING AGREEMENTS AND RESOLUTIONS.  NUMEROUS EMAILS. |
| 11/18/16 | DC | 2.20 | 375 | 825.00 | ASSEMBLY OF CLOSING DOCS |
| 11/19/16 | DC | 0.50 | 375 | 187.50 | DRAFT OF DISCLOSURE SCHEDULES |
| 11/20/16 | HEF | 3.20 | 475 | 1,520.00 | WORK ON CONTRIBUTION AGREEMENTS.  EMAILS TO AND FROM ERIC GREEN, LEE PERSHAN, ADAM GREENE AND DAVID CYKIERT. |
| 11/20/16 | DC | 2.10 | 375 | 787.50 | DRAFT OF DISCLOSURE SCHEDULES AND RESOLUTIONS OF THE BOARD APPROVING OF THE MERGER |
| 11/21/16 | AJG | 8.60 | 425 | 3,655.00 | REVIEW ALL CHANGED DOCUMENTS REVISE DOCUMENTS, CALLS WITH PAUL AND SAM, WORK ON SCHEDULES AND TO CLOSE DEAL |
| 11/21/16 | LP | 6.10 | 500 | 3,050.00 | REVIEW OF REVISED AGREEMENTS AND NEW INDEMNITY DOCUMENTS; CONFERENCES WITH AJG AND CONFERENCE CALLS WITH OPPOSING COUNSEL; PREPARING MEMO RE INDEMNITY/TERMINATION ARRANGEMENTS |
| 11/21/16 | TAC | 0.30 | 220 | 66.00 | SAVE FILING RECEIPT TO SYSTEM, FOLLOW-UP WITH SAM RE: EINS FOR ALPHA CEPHEUS AND CHT HOLDCO, E-MAIL CSC INVOICES TO ACCOUNTING |
| 11/21/16 | HEF | 4.40 | 475 | 2,090.00 | WORK ON DEAL RESOLUTIONS AND FORMATION DOCUMENTS. TELEPHONE CALL WITH RC MILLER.  CONFERENCES WITH LEE PERSHAN, ADAM GREENE AND DAVID CYKIERT.  EMAILS TO AND FROM ERIC GREEN, RC MILLER, PAUL PARMAR, ADAM GREENE, LEE PERSHAN AND DAVID CYKIERT. |
| 11/21/16 | DC | 3.30 | 375 | 1,237.50 | REVIEW OF SPECIAL COMMITTEE MEETING MINUTES; REVIEW OF AND REVISIONS TO LITIGATION SCHEDULES AND RESOLUTIONS APPROVING MERGER AND ANCILLARY AGREEMENTS |
| 11/22/16 | AJG | 5.70 | 425 | 2,422.50 | WORK ON MERGER AND INDEMNIFICATION TABLE AND AGREEMENTS |
| 11/22/16 | HEF | 4.30 | 475 | 2,042.50 | EMAILS TO AND FROM DAVID CYKIERT.  REVIEW INDEMNIFICATION AND TERMINATION ISSUES.  CONFERENCES WITH LEE PERSHAN AND ADAM GREENE.  REVIEW DUE DILIGENCE EMAILS.  CONFERENCES WITH DAVID CYKIERT. |
| 11/22/16 | LP | 0.80 | 500 | 400.00 | CONFERENCES WITH AJG AND HEF; PREPARING MEMO RE INDEMNIFICATION AND TERMINATION PAYMENTS |
| 11/22/16 | DC | 2.50 | 375 | 937.50 | REVIEW OF WS'S COMMENTS AND CHANGES TO OPERATING AGREEMENTS AND RESOLUTIONS; CORRESPONDING REVISIONS |

**ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.**

**Billing Memorandum**

**Thru 11/30/2016**

CLIENT   100669 CONSTELLATION HEALTH CARE INC.
MATTER 100669.0018 C.C. CAPITAL

| | | | |
|---|---|---|---|
| | **Orig Atty** | **A. MITCHELL GREENE** |
| | **Resp Atty** | **A. MITCHELL GREENE** |

**\*\*\*\*  TIME  \*\*\*\***

**Thru 11/30/2016**

| Date | Atty | Time | Rate | Value | Diary |
|---|---|---|---|---|---|
| 11/23/16 | AJG | 2.10 | 425 | 892.50 | MERGER |
| 11/23/16 | DC | 0.50 | 375 | 187.50 | COMPILATION OF EXECUTED DEAL AGREEMENTS |
| 11/23/16 | HEF | 3.20 | 475 | 1,520.00 | REVIEW AND REVISE OPERATING AGREEMENTS FOR PLEDGE CARVE-OUTS.  REVIEW OF EXECUTED CONTRIBUTION AND OPERATING AGREEMENTS AND RESOLUTIONS REGARDING SAME. CONFERENCES WITH DAVID CYKIERT REGARDING SAME. |
| 11/23/16 | DC | 2.60 | 375 | 975.00 | REVISIONS TO RESOLUTIONS AND OPERATING AGREEMENTS; DRAFT OF RESOLUTIONS FOR BLUE MOUNTAIN TO TRANSFER SHARES TO FUH |
| 11/24/16 | AJG | 10.40 | 425 | 4,420.00 | MERGER SIGNING WORK |
| 11/24/16 | DC | 5.50 | 375 | 2,062.50 | COMPILATION OF SIGNATURE PAGES; ALL-HANDS CALL WITH DEAL TEAM |
| 11/24/16 | HEF | 2.20 | 475 | 1,045.00 | EMAILS FROM CRISTINA ROUPAS, CHRIS ZOCHOWSKI, ERIC GREEN, RC MILLER, PAUL PARMAR, JOHN JOHNSTON AND DAVID CLARK. EMAILS TO AND FROM MITCH GREENE, ADAM GREENE, LEE PERSHAN AND DAVID CYKIERT. REVIEW REVISED JV AGREEMENT AND REVISED PLEDGE AGREEMENTS.  TELEPHONE CALLS WITH DAVID CYKIERT. |
| 11/24/16 | LP | 4.60 | 500 | 2,300.00 | CONVERSATIONS WITH AJG; CONFERENCE CALL WITH ALL PARTIES; REVIEWING REVISED DRAFTS OF MERGER AGREEMENTS, SUBSCRIPTION AGREEMENT, INDEMNITY, ET AL. |
| 11/25/16 | AJG | 2.20 | 425 | 935.00 | POST MERGER CLEAN UP WORK |
| 11/25/16 | DC | 2.10 | 375 | 787.50 | ASSEMBLY OF RESOLUTION SIGNATURE PAGES |
| 11/25/16 | HEF | 0.30 | 475 | 142.50 | EMAILS TO AND FROM LEE PERSHAN AND ADAM GREENE. |
| 11/28/16 | AJG | 1.70 | 0 | 0.00 | POST CLOSING WORK RE CLOSING OBLIGATIONS |
| 11/28/16 | DC | 1.00 | 375 | 375.00 | COMPILATION OF SIGNATURE PAGES TO RESOLUTIONS |
| 11/29/16 | AJG | 2.30 | 425 | 977.50 | MEETING AT MW RE CLOSING. |
| 11/29/16 | AJG | 0.80 | 425 | 340.00 | PROXY CALLS |
| 11/29/16 | AJG | 1.20 | 425 | 510.00 | WORK ON NAYA AGREEMENT |
| 11/29/16 | TAC | 0.70 | 220 | 154.00 | REVIEW E-MAIL FROM DC RE: MEMBERSHIP CERTIFICATES, PREPARE MEMBERSHIP CERTIFICATES |

**ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.**

**Billing Memorandum**
**Thru 11/30/2016**

CLIENT   100669 CONSTELLATION HEALTH CARE INC.
MATTER 100669.0018 C.C. CAPITAL

| | |
|---|---|
| Orig Atty | A. MITCHELL GREENE |
| Resp Atty | A. MITCHELL GREENE |

**\*\*\*\*   TIME   \*\*\*\***
**Thru 11/30/2016**

| Date | Atty | Time | Rate | Value | Diary |
|------|------|------|------|-------|-------|
| 11/29/16 | LP | 0.70 | 500 | 350.00 | CONFERENCES WITH AJG; CONFERENCE CALL WITH CO-COUNSEL, ET AL. RE PROXY |
| 11/29/16 | DC | 0.90 | 375 | 337.50 | CERTIFICATION OF MEMBERSHIP INTERESTS FOR CC CAPITAL TRANSACTION; REVIEW OF AND REVISIONS TO OPERATING AGREEMENTS |
| 11/30/16 | TAC | 0.20 | 220 | 44.00 | PRINT MEMBERSHIP CERTIFICATES |
| Total Time | | 406.30 | | 178,286.50 | |
| Total Time | | 708.50 | | 308,796.00 | |

**\*\*\*\* Disbursements \*\*\*\***
**Thru 11/30/2016**

| Class | | Date | Attorney | Description | Amount |
|-------|--|------|----------|-------------|--------|
| 63 | PHOTOCOPYING | 11/30/16 | | PHOTOCOPYING | 28.20 |
| 76 | SEARCHES | 11/30/16 | | SEARCHES | 520.00 |
| 84 | CORPORATE SERVICES | 11/30/16 | | CORPORATE SERVICES | 1,858.00 |
| 90 | MEALS | 11/30/16 | | MEALS | 124.70 |
| | | | | Total Disbursements | 2,530.90 |

| | |
|---|---|
| Total Time | 308,796.00 |
| Matter Total | 311,326.90 |

**ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.**

**Billing Memorandum**

**Thru 11/30/2016**

CLIENT   100669 CONSTELLATION HEALTH CARE INC.
MATTER 100669.0018 C.C. CAPITAL

|  |  |
|---|---|
| Orig Atty | A. MITCHELL GREENE |
| Resp Atty | A. MITCHELL GREENE |

Date Opened:   06/28/2016          Contact:
Type of Law:   CORPORATE          Comment:

| Unbilled |  |  | | Fees | Costs |
|---|---|---|---|---|---|
| Fees | $308,796.00 | | Last Entry Date: | 11/30/16 | |
| Disb | $2,530.90 | | Last Bill Thru Date: | | |
| Total | $311,326.90 | | Last Bill Date / Amt: | | $0.00 |
| Retainer | 0.00 | | Last Pmt Date / Amt: | | $0.00 |
| Credit Memos | 0.00 | | YTD Billed | $0.00 | $0.00 |
| Net | 311,326.90 | | YTD Paid | $0.00 | $0.00 |
| Open A/R | $0.00 | | Total Billed | $0.00 | $0.00 |
| Total Investment | 311,326.90 | | Total Paid | $0.00 | $0.00 |

| Attorney |  | Time | Value | Disbursement Class |  | Amount |
|---|---|---|---|---|---|---|
| 0112 | GREENE, A. | 27.90 | $18,553.50 | 63 | PHOTOCOPYING | 28.20 |
| 0136 | GREENE, ADAM J. | 304.90 | $129,582.50 | 76 | SEARCHES | 520.00 |
| 0167 | MACLEAN, BABCOCK | 12.70 | $5,715.00 | 84 | CORPORATE SERVICES | 1,858.00 |
| 0206 | ROGERS, | 0.80 | $200.00 | 90 | MEALS | 124.70 |
| 0274 | CYKIERT, DAVID | 133.00 | $49,875.00 | | | |
| 0127 | DANOVITCH, DAVID  E | 0.50 | $325.00 | | Total | $2,530.90 |
| 0195 | FORCIER, HENRY E. | 79.80 | $37,905.00 | | | |
| 0154 | PERSHAN, LEE | 110.40 | $55,200.00 | | | |
| 0162 | BERNSTEIN, | 6.20 | $3,410.00 | | | |
| 0111 | GLUCK, MARSHALL J. | 2.90 | $1,885.00 | | | |
| 0292 | CAPOZZOLI, | 27.80 | $11,815.00 | | | |
| 0307 | MAXWELL, NEIL S. | 0.80 | $380.00 | | | |
| 0443 | CINQUEMANI, | 3.50 | $770.00 | | | |
| Total | | 711.20 | $315,616.00 | | | |

|  | Fees | Disbursements |
|---|---|---|
| Amount to be Billed | _____ | _____ |
| Amount to be Discounted | _____ | _____ |
| Amount to be Anticipated | _____ | _____ |
| Amount to be Applied from Retainer | _____ | _____ |

Close Matter:      Yes   or   No

**ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.**

**Billing Memorandum**

**Thru 11/30/2016**

CLIENT  100669 CONSTELLATION HEALTH CARE INC.

MATTER 100669.0019 NYNM

| | |
|---|---|
| Orig Atty | A. MITCHELL GREENE |
| Resp Atty | A. MITCHELL GREENE |

**\*\*\*\*  TIME  \*\*\*\***

**Thru 11/30/2016**

| Date | Atty | Time | Rate | Value | Diary |
|------|------|------|------|-------|-------|
| 08/16/16 | CMR | 0.80 | 250 | 200.00 | REVIEW DUE DILIGENCE CHECKLIST; CONFERENCE WITH DC REGARDING SAME. |
| 08/18/16 | DC | 1.20 | 375 | 450.00 | NMNY DILIGENCE CALL |
| 08/30/16 | CMR | 0.20 | 250 | 50.00 | CONFERENCE WITH DC REGARDING CONSTELLATION/NYNM DILIGENCE MATTERS. |
| 08/30/16 | DC | 0.30 | 375 | 112.50 | WEEKLY DILIGENCE CALL |
| Total Time | | 2.50 | | 812.50 | |
| 09/06/16 | CMR | 0.20 | 250 | 50.00 | TC WITH ALL PARTIES REGARDING STATUS OF TRANSACTION; SEPARATE CONFERENCE WITH DC TO DISCUSS SAME. |
| 09/06/16 | DC | 0.60 | 375 | 225.00 | CONFERENCE CALL WITH DEAL TEAM REGARDING STATUS OF DILIGENCE; REVIEW OF DATAROOM DOCUMENTS |
| 09/07/16 | CMR | 1.50 | 250 | 375.00 | CONDUCT DUE DILIGENCE IN RESPECT OF NYNM ACQUISITION; CORRESPOND WITH DC REGARDING SAME. |
| 09/07/16 | DC | 0.50 | 375 | 187.50 | REVIEW OF AND ANNOTATION OF DILIGENCE REQUEST CHECKLIST; REVIEW OF DATAROOM DOCUMENTS |
| 09/09/16 | DC | 0.40 | 375 | 150.00 | REVISIONS TO DILIGENCE REQUEST CHECKLIST DOCUMENT RESPONSES |
| 09/28/16 | AJG | 0.90 | 425 | 382.50 | CALL WITH TED, RESEARCH INTO PAYEE PAYOR CONTRACTS. |
| 09/28/16 | CMR | 0.50 | 250 | 125.00 | CONDUCT DILIGENCE REVIEW OF MATERIALS IND ATA ROOM; CONFERENCE WITH DC REGARDING SAME. |
| 09/28/16 | DC | 0.50 | 375 | 187.50 | DILIGENCE CALL REGARDING STATUS AND CONTENT OF PROVIDER AND PAYOR CONTRACTS |
| 09/28/16 | DC | 1.10 | 375 | 412.50 | REVIEW OF PROVIDER AND PAYOR CONTRACTS |
| 09/28/16 | CMR | 3.00 | 250 | 750.00 | CONTRACT ANALYSIS OF MATERIALS IN DATA ROOM IN RESPECT OF NYNM ACQUISITION; CONFERENCE WITH DC REGARDING SAME. |
| 09/29/16 | CMR | 3.20 | 250 | 800.00 | DUE DILIGENCE REVIEW OF MATERIALS IND ATA ROOM; CONFERENCE WITH DC REGARDING SAME. |
| 09/29/16 | DC | 3.40 | 375 | 1,275.00 | REVIEW OF PROVIDER AND PAYOR CONTRACTS FOR POTENTIAL NYNM ACQUISITION |

| | | | | | |
|---|---|---|---|---|---|
| 12/02/2016 | | **ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.** | | | **Page 71** |

**Billing Memorandum**

**Thru 11/30/2016**

CLIENT   100669 CONSTELLATION HEALTH CARE INC.

MATTER 100669.0019 NYNM

Orig Atty    A. MITCHELL GREENE

Resp Atty    A. MITCHELL GREENE

**\*\*\*\*   TIME   \*\*\*\***

**Thru 11/30/2016**

| Date | Atty | Time | Rate | Value | Diary |
|---|---|---|---|---|---|
| 09/30/16 | DC | 0.60 | 375 | 225.00 | REVIEW OF NYNM CONTRACTS NI ADVANCE OF PENDING ACQUISITION |
| 09/30/16 | CMR | 1.30 | 250 | 325.00 | CONTRACT ANALYSIS OF MATERIALS IND ATA ROOM IN RESPECT OF NYNM TRANSACTION; CONFERENCE WITH DC REGARDING SAME. |
| 09/30/16 | CMR | 1.00 | 250 | 250.00 | CONDUCT DUE DILIGENCE REVIEW OF MATERIALS IN DATA ROOM; CONFERENCE WITH DC REGARDING SAME. |
| | Total Time | 18.70 | | 5,720.00 | |
| 10/03/16 | DC | 1.30 | 375 | 487.50 | REVIEW OF AND DRAFT OF SUMMARIES OF PROVIDER CONTRACTS IN ADVANCE OF NYNM TRANSACTION |
| 10/05/16 | DC | 2.90 | 375 | 1,087.50 | REVIEW OF PROVIDER CONTRACTS AND DRAFT OF DILIGENCE MEMO OUTLINING EACH CONTRACT |
| 10/06/16 | DC | 1.30 | 375 | 487.50 | REVIEW OF AND DRAFT OF MEMO SUMMARIZING NYNM PROVIDER CONTRACTS |
| 10/07/16 | DC | 0.80 | 375 | 300.00 | REVIEW OF NYNM AGREEMENTS AND DRAFT OF DILIGENCE MEMO SUMMARIZING MATERIAL AGREEMENT PROVISIONS |
| 10/10/16 | DC | 7.70 | 375 | 2,887.50 | REVIEW OF AND DRAFT OF MEMO REGARDING NYNM PROVIDER CONTRACTS |
| 10/10/16 | CMR | 1.80 | 250 | 450.00 | DRAFT/REVISE DUE DILIGENCE CHART IN RESPECT OF NYNM ACQUISITION; CONFERENCE WITH DC REGARDING SAME. |
| 10/13/16 | DC | 0.90 | 375 | 337.50 | DRAFT OF DILIGENCE MEMO OUTLINING CONTENTS OF NYNM PROVIDER AGREEMENTS |
| 10/14/16 | CMR | 0.20 | 250 | 50.00 | CONFERENCE WITH DC REGARDING CHT DUE DILIGENCE MATTER. |
| 10/14/16 | DC | 2.30 | 375 | 862.50 | DRAFT OF DILIGENCE MEMO REGARDING PROVIDER AGREEMENTS |
| 10/17/16 | DC | 2.20 | 375 | 825.00 | DILIGENCE OF NYNM'S PROVIDER CONTRACTS |
| 10/21/16 | CMR | 1.20 | 250 | 300.00 | DRAFT EXECUTIVE SUMMARY DISCUSSING DUE DILIGENCE IN CONNECTION WITH RB REVIEW OF PAYOR/PROVIDER AGREEMENTS; CONFERENCE WITH AJG REGARDING SAME. |
| | Total Time | 22.60 | | 8,075.00 | |

**Billing Memorandum**

**Thru 11/30/2016**

**CLIENT   100669 CONSTELLATION HEALTH CARE INC.**
**MATTER 100669.0019 NYNM**

| | |
|---|---|
| **Orig Atty** | **A. MITCHELL GREENE** |
| **Resp Atty** | **A. MITCHELL GREENE** |

**\*\*\*\*  TIME  \*\*\*\***
**Thru 11/30/2016**

| Date | Atty | Time | Rate | Value | Diary |
|------|------|------|------|-------|-------|
| 11/15/16 | HEF | 2.30 | 475 | 1,092.50 | REVIEW UNSIGNED LETTER OF INTENT.  CONFERENCES WITH LEE PERSHAN AND DAVID CYKIERT.  EMAILS TO AND FROM TED BRINDAMOUR, ALBERTO HERNANDEZ AND DAVID CYKIERT.  TELEPHONE CALL WITH TED BRINDAMOUR. CONFERENCE WITH SAM ZAHARIS. |
| 11/16/16 | HEF | 1.40 | 475 | 665.00 | CONFERENCES WITH SAM ZAHARIS AND ADAM GREENE.  REVIEW SIGNED COPY OF REVISED LETTER OF INTENT.  BEGIN PREPARATION OF MEMBERSHIP INTERESTS PURCHASE AGREEMENT.  EMAILS TO AND FROM SAM ZAHARIS AND ADAM GREENE. |
| 11/17/16 | HEF | 6.20 | 475 | 2,945.00 | CONFERENCE CALL WITH SAM ZAHARIS AND ADAM GREENE.  CONTINUED PREPARATION OF MEMBERSHIP INTERESTS PURCHASE AGREEMENT.  EMAILS TO AND FROM LEE PERSHAN AND ADAM GREENE. |
| 11/18/16 | HEF | 2.20 | 475 | 1,045.00 | COMPLETE FIRST DRAFT OF MEMBERSHIP INTERESTS PURCHASE AGREEMENT.  EMAILS TO AND FROM LEE PERSHAN AND ADAM GREENE.  TELEPHONE CALL TO ALBERTO HERNANDEZ. |
| 11/19/16 | LP | 1.90 | 500 | 950.00 | REVIEW OF DRAFT PURCHASE AGREEMENT AND REVISE SAME |
| 11/21/16 | HEF | 5.70 | 475 | 2,707.50 | CONFERENCE WITH ADAM GREENE AND LEE PERSHAN.  PREPARE REVISED DRAFT OF MEMBERSHIP INTERESTS PURCHASE AGREEMENT.  EMAILS TO AND FROM SAM ZAHARIS AND ALBERTO |
| | Total Time | 19.70 | | 9,405.00 | |
| | Total Time | 63.50 | | 24,012.50 | |

**\*\*\*\* Disbursements \*\*\*\***
**Thru 11/30/2016**

| Class | | Date | Attorney | Description | Amount |
|-------|---|------|----------|-------------|--------|
| 65 | LOCAL TRAVEL | 11/30/16 | | LOCAL TRAVEL | 11.62 |
| 90 | MEALS | 11/30/16 | | MEALS | 23.82 |

12/02/2016 12:21:13

**Billing Memorandum**

**Thru 11/30/2016**

**CLIENT   100669 CONSTELLATION HEALTH CARE INC.**
**MATTER 100669.0019 NYNM**

| | |
|---|---|
| **Orig Atty** | **A. MITCHELL GREENE** |
| **Resp Atty** | **A. MITCHELL GREENE** |

Total Disbursements                              35.44

Total Time            24,012.50
Matter Total          24,047.94

**ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.**

**Billing Memorandum**
**Thru 11/30/2016**

CLIENT   100669 CONSTELLATION HEALTH CARE INC.
MATTER 100669.0019 NYNM

| | |
|---|---|
| **Orig Atty** | **A. MITCHELL GREENE** |
| **Resp Atty** | **A. MITCHELL GREENE** |

Date Opened:   08/18/2016          Contact:
Type of Law:   CORPORATE          Comment:

| Unbilled | | | | **Fees** | **Costs** |
|---|---|---|---|---|---|
| Fees | $24,012.50 | | Last Entry Date: | 11/30/16 | |
| Disb | $35.44 | | Last Bill Thru Date: | | |
| Total | $24,047.94 | | Last Bill Date / Amt: | | $0.00 |
| Retainer | 0.00 | | Last Pmt Date / Amt: | | $0.00 |
| Credit Memos | 0.00 | | YTD Billed | $0.00 | $0.00 |
| Net | 24,047.94 | | YTD Paid | $0.00 | $0.00 |
| Open A/R | $0.00 | | Total Billed | $0.00 | $0.00 |
| Total Investment | 24,047.94 | | Total Paid | $0.00 | $0.00 |

| Attorney | | Time | Value | Disbursement Class | | Amount |
|---|---|---|---|---|---|---|
| 0136 | GREENE, ADAM J. | 0.90 | $382.50 | 65 | LOCAL TRAVEL | 11.62 |
| 0206 | ROGERS, | 14.90 | $3,725.00 | 90 | MEALS | 23.82 |
| 0274 | CYKIERT, DAVID | 28.00 | $10,500.00 | Total | | $35.44 |
| 0195 | FORCIER, HENRY E. | 23.20 | $11,020.00 | | | |
| 0154 | PERSHAN, LEE | 1.90 | $950.00 | | | |
| Total | | 68.90 | $26,577.50 | | | |

| | Fees | Disbursements |
|---|---|---|
| Amount to be Billed | _____ | _____ |
| Amount to be Discounted | _____ | _____ |
| Amount to be Anticipated | _____ | _____ |
| Amount to be Applied from Retainer | _____ | _____ |

Close Matter:      Yes   or   No

**ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.**

**Billing Memorandum**

**Thru 11/30/2016**

CLIENT  100669 CONSTELLATION HEALTH CARE INC.
MATTER 100669.0020 STEEL VALLEY

| | |
|---|---|
| Orig Atty | A. MITCHELL GREENE |
| Resp Atty | A. MITCHELL GREENE |

**\*\*\*\*  TIME  \*\*\*\***

**Thru 11/30/2016**

| Date | Atty | Time | Rate | Value | Diary |
|------|------|------|------|-------|-------|
| 10/05/16 | MCC | 0.50 | 425 | 212.50 | CALL WITH LOCAL COUNSEL TO DISCUSS PRELIMINARY OBJECTIONS TO COMPLAINT. (STEEL VALLEY) |
| 10/06/16 | MCC | 7.20 | 425 | 3,060.00 | LEGAL RESEARCH ON ECONOMIC LOSS DOCTRINE AND OTHER TOPICS RELATED TO PRELIMINARY OBJECTIONS. |
| 10/06/16 | MCC | 1.70 | 425 | 722.50 | DRAFTING PRELIMINARY OBJECTIONS TO COMPLAINT. OBJECTION (STEEL VALLEY). |
| 10/07/16 | MCC | 3.40 | 425 | 1,445.00 | DRAFTING PRELIMINARY OBJECTIONS TO COMPLAINT. |
| 10/10/16 | MCC | 3.20 | 425 | 1,360.00 | DRAFTING PRELIMINARY OBJECTIONS. |
| | Total Time | 16.00 | | 6,800.00 | |
| 11/08/16 | MCC | 3.00 | 425 | 1,275.00 | OBJECTIONS (STEEL VALLEY) |
| 11/10/16 | MCC | 2.10 | 425 | 892.50 | DRAFTING PRELIMINARY OBJECTIONS TO COMPLAINT. OBJECTION (STEEL VALLEY). |
| 11/16/16 | MCC | 0.60 | 425 | 255.00 | FILED PRELIMINARY OBJECTIONS. |
| 11/21/16 | NB | 3.50 | 0 | 0.00 | RESEARCH RE: PRELIMINARY OBJECTIONS; DRAFT PRELIMINARY OBJECTIONS |
| | Total Time | 9.20 | | 2,422.50 | |
| | Total Time | 25.20 | | 9,222.50 | |

**ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.**

**Billing Memorandum**

**Thru 11/30/2016**

CLIENT   100669 CONSTELLATION HEALTH CARE INC.

MATTER 100669.0020 STEEL VALLEY

| | |
|---|---|
| Orig Atty | A. MITCHELL GREENE |
| Resp Atty | A. MITCHELL GREENE |

Date Opened:   10/25/2016

Type of Law:   LITIGATION

Contact:

Comment:

| Unbilled | | | Fees | Costs |
|---|---|---|---|---|
| Fees | $9,222.50 | Last Entry Date: | 11/30/16 | |
| Disb | $0.00 | Last Bill Thru Date: | | |
| Total | $9,222.50 | Last Bill Date / Amt: | | $0.00 |
| Retainer | 0.00 | Last Pmt Date / Amt: | | $0.00 |
| Credit Memos | 0.00 | YTD Billed | $0.00 | $0.00 |
| Net | 9,222.50 | YTD Paid | $0.00 | $0.00 |
| Open A/R | $0.00 | Total Billed | $0.00 | $0.00 |
| Total Investment | 9,222.50 | Total Paid | $0.00 | $0.00 |

| Attorney | Time | Value | Disbursement Class | Amount |
|---|---|---|---|---|
| 0292    CAPOZZOLI, | 21.70 | $9,222.50 | | |
| 0266    BONDAR, NATHAN | 3.50 | $1,050.00 | | |
| Total | 25.20 | $10,272.50 | | |

| | Fees | Disbursements |
|---|---|---|
| Amount to be Billed | _____ | _____ |
| Amount to be Discounted | _____ | _____ |
| Amount to be Anticipated | _____ | _____ |
| Amount to be Applied from Retainer | _____ | _____ |

Close Matter:      Yes   or   No

**ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.**

**Billing Memorandum**

**\*\*\*\* Client Summary \*\*\*\***

| | | Time | | Unbilled | Unapplied | |
|---|---|---|---|---|---|---|
| Matter | | Hours | Value | Disbursements | Retainer | Open A/R |
| 100669.<br>0000 | GENERAL | 107.60 | 37,587.50 | 15,487.49 | 0.00 | 0.00 |
| 100669.<br>0001 | ORION MERGER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 100669.<br>0002 | OBERON SECURITIES LITIGATION | 142.30 | 39,488.50 | 474.51 | 0.00 | 0.00 |
| 100669.<br>0010 | JACK MCBRIDE | 150.30 | 45,185.50 | 1,397.21 | 0.00 | 0.00 |
| 100669.<br>0011 | GEEBS | 34.40 | 13,748.50 | 0.00 | 0.00 | 0.00 |
| 100669.<br>0012 | EQD | 26.90 | 8,974.00 | 84.90 | 0.00 | 0.00 |
| 100669.<br>0013 | ABRY | 37.50 | 5,717.50 | 0.00 | 0.00 | 0.00 |
| 100669.<br>0014 | ACA & ABC ACQUISITIONS | 229.60 | 90,552.50 | 1,615.87 | 0.00 | 0.00 |
| 100669.<br>0015 | WELLS FARGO FINANCING | 95.00 | 27,457.50 | 51.59 | 0.00 | 0.00 |
| 100669.<br>0016 | CLOSING RCC LOAN | 67.50 | 18,222.00 | 1,143.19 | 0.00 | 0.00 |
| 100669.<br>0017 | COCKERELL | 29.60 | 11,645.00 | 0.00 | 0.00 | 0.00 |
| 100669.<br>0018 | C.C. CAPITAL | 711.20 | 308,796.00 | 2,530.90 | 0.00 | 0.00 |
| 100669.<br>0019 | NYNM | 68.90 | 24,012.50 | 35.44 | 0.00 | 0.00 |
| 100669.<br>0020 | STEEL VALLEY | 25.20 | 9,222.50 | 0.00 | 0.00 | 0.00 |
| | Totals | 1,726.00 | 640,609.50 | 22,821.10 | | 0.00 |